# __EXHIBIT D__

**David Denkin, et al. v. County of San Bernardino**

**(Unopposed Motion to Approve FLSA Settlement)**

**MEGAN A. RICHMOND, APC**
**9255 Towne Centre Drive, Suite 500**
**San Diego, California 92121**
**Telephone: (858) 622-7878**
**Facsimile:  (858) 622-1411**

| | |
|---|---|
| **Balance** | $470,820.00 |
| **Invoice #** | 00001 |
| **Invoice Date** | July 16, 2017 |
| **Payment Terms** | |
| **Due Date** | |

---

**DAVID DENKIN, et al. v. COUNTY OF SAN BERNARDINO**
**Collective Action**

## Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 08/05/2013 | MAR | Call with San Bernardino SW re class action damages | Phone Call with potential client regarding unpaid overtime issues with San Bernardino County social workers; discuss                          ; discuss duties of class action representative and expected timeline of litigation; discuss obtaining participation by other co-workers; memo to file. | 600.00 | 1.0 | 600.00 |
| 10/11/2013 | MAR | Review of "Administrative Leave" via Interoffice Memo from R. Buttram | Review of SW's "Administrative Leave" via Interoffice Memo from R. Buttram as it relates to SW's paid administrative leave and outlining the conditions required for the paid administrative leave and follow up phone call to discuss the conditions; research leave issues and whether union involvement required; review research re same; call co-counsel to discuss the same. | 600.00 | 1.8 | 1,080.00 |
| 10/06/2014 | MAR | Call with San Bernardino SW re 7% paycut | Phone call with social worker regarding the 7% pay cut; discuss                          ; discuss prior lawsuits against LA County; discuss                          ; memo to file; call co-counsel re same. | 600.00 | 0.8 | 480.00 |
| 10/18/2014 | MAR | Phone Call with         re upcoming meeting with his SS | Phone call and texts with San Bernardino County SW to schedule the meeting; discuss the meeting between SEIU and SBPEA next month; discuss followup after the meeting; calendar the same for November. | 600.00 | 0.8 | 480.00 |

| 12/26/2014 | MAR | Phone Calls and texts with co-workers concerning the December 27th Meeting | Phone Calls and texts with San Bernardino County SW co-workers concerning the December 27th meeting; discuss location and how many co-workers are expected to attend; memo to file. | 600.00 | 0.3 | 180.00 |
|---|---|---|---|---|---|---|
| 12/27/2014 | MAR | Conference with SWs re unpaid OT | Meeting with San Bernardino SWs about unpaid OT, stress of caseloads that are increasing and knowledge of management of the unpaid OT forced upon the workers by the overwhelming caseloads and failure of management to address the problem; discuss their frustration by the management attitude and fear instilled by threats; discuss                    and what they can expect if they pursue payment for the unpaid OT; discuss former co-workers who may be interested in testifying against the County; memo to file; travel to and from the meeting in Redlands, California. | 600.00 | 9.5 | 5,700.00 |
| 12/31/2014 | MAR | Phone Calls with AP and          regarding the prior LA County OT cases on behalf of SWs, forward | Phone Calls with AP and                regarding the prior LA County OT cases on behalf of SWs, forward                    ; memo to file. | 600.00 | 0.9 | 540.00 |
| 02/01/2015 | MAR | Conference with          and SWs/time study month | Conference with          about the past time study month and the County's refusal to pay OT; discuss how no OT was offered until 2014; discuss County payments into the retirement system;                    ; discuss other co-workers who may join lawsuit against the County;                                        ; memo to file; travel to and from the meeting in Redlands, California; memo to file; call co-counsel re same. | 600.00 | 10.0 | 6,000.00 |
| 07/07/2015 | MAR | Rancho Cucomonga meeting re OT issues | Travel to/from Rancho Cucomongo meeting with potential clients,                    ; discuss unpaid overtime issues, stress leave with co-workers and how          is aware of unpaid OT and knowledge of co-workers caseloads that force the unpaid OT, discuss former co-workers and obtain their contact information; discuss 90% case completion, discuss                    and how OT never paid during a time study month; discuss how SWs instructed by their SS and upper management to not record their OT in a time study month;                              ; memo to file; call co-counsel re same. | 600.00 | 6.5 | 3,900.00 |
| 07/09/2015 | MAR | Review & Respond to Emails from | Review & Respond to Emails from Subject: | 600.00 | 0.2 | 120.00 |

| 07/10/2015 | MAR | Texts with Re: his average unpaid OT by week, the increased caseloads following the vote to reduce the pay which resulted in workers quitting and how the 90% completion rate cannot be met with current caseload demands | Texts with         re his average unpaid OT by week, the increased caseloads following the vote to reduce the pay which resulted in workers quitting and how the 90% completion rate cannot be met with current caseload demands; discuss Riverside County's cap of 21 cases per month; discuss vacation time that is accumulated but cannot be used; discuss how the County cars have a GPS tracking unit, memo to file; call co-counsel re same. | 600.00 | 1.0 | 600.00 |
|---|---|---|---|---|---|---|
| 07/20/2015 | MAR | Phone Call with former employee Re: knowledge as an SS of the unpaid OT being worked by the SWs in the Rancho Cucomonga office | Phone Call with former employee         Re: knowledge as an SS of the unpaid OT being worked by the SWs in the Rancho Cucomonga office; discuss GPS tracking devices and OT to be established via those records; memo to file. | 600.00 | 0.8 | 480.00 |
| 07/21/2015 | AEP | Case Evaluation / Complaint | Review file. Research claim for unpaid overtime under FLSA and procedural requirements for collective action complaint. Begin drafting Complaint. | 500.00 | 4.2 | 2,100.00 |
| 07/22/2015 | AEP | Case Evaluation / Complaint | Finish drafting Complaint. Forward to Client and attorney Richmond for review. | 500.00 | 2.1 | 1,050.00 |
| 07/24/2015 | MAR | Review complaint | Review complaint draft; discuss same with co-counsel. | 600.00 | 0.5 | 300.00 |
| 07/25/2015 | AEP | Case Evaluation / Complaint | Conference with attorney Richmond re: potential revisions to complaint. | 500.00 | 0.2 | 100.00 |
| 07/26/2015 | MAR | Review email on accrued vacation hours; call to         to discuss the same | Review         r email on accrued vacation hours; call to         to discuss the same; memo to file. | 600.00 | 0.3 | 180.00 |
| 07/27/2015 | MAR | Conference with AP; discuss federal versus state remedies; discuss tort claims issues; discuss time card and pay stub evidence for client | Conference with co-counsel; discuss Federal versus State remedies; discuss tort claims issues; discuss time card and pay stub evidence for client to obtain and provide; memo to file; call client re same. | 600.00 | 0.7 | 420.00 |
| 07/27/2015 | MAR | Calls re IHSS SWs | Phone Calls with                re: IHSS SWs in the San Bernardino and Rancho Cucomonga offices who may be willing to join the lawsuit; discuss their unpaid OT issues and how some SWs have left on stress leave; discuss the knowledge of the unpaid OT by the SS; memo to file. | 600.00 | 0.9 | 540.00 |
| 07/27/2015 | MAR | Review & Respond to Email to/from | Review & Respond to Email to/from Subject:                                                                 and (a total of 15 emails) | 600.00 | 0.5 | 300.00 |

| 07/27/2015 | AEP | Case Evaluation / Complaint | Review email from attorney Richmond re: Complaint. Respond to same. Conference with Client and attorney Richmond re: claims and potential defenses. Research re: asserting state law labor claims against county. | 500.00 | 1.3 | 650.00 |
|---|---|---|---|---|---|---|
| 07/28/2015 | MAR | Research Department of Human Services website content; discuss same with AP and | Research Department of Human Services website content; discuss same with        ; memo to file. | 600.00 | 0.4 | 240.00 |
| 07/28/2015 | MAR | Received and Reviewed July 28, 2015, 7 page fax from | Received and Reviewed July 28, 2015, 7 page fax from          regarding the following: 1. Retirement Rate Contributions 2. Dept. of Aging Adult Services (DAAS) Administrative Handbook 3. HS Time Study Application 4. HS Time Study Application (continued for 4 more pages) 5. Reserve for Future Use | 600.00 | 0.5 | 300.00 |
| 07/29/2015 | MAR | Review & Respond to Email to/from - Other Co-Workers interested in Law Suit | Review/respond to email to/from        re co-workers interested in pursuing claims for unpaid OT. | 600.00 | 0.2 | 120.00 |
| 08/01/2015 | MAR | Phone Call with        regarding        former employment that ended in | Phone call with        regarding        former employment that ended in                as SS, discuss how OT not allowed in a TS month, and caseloads of 300 unmanageable, discuss lack of retirement contributions despite matching funds requirement; memo to file; call        and co-counsel to discuss the same; memo to file. | 600.00 | 1.2 | 720.00 |
| 08/01/2015 | MAR | Review        memo on the        detailed complaints | Review        memos on the detailed complaints on chain of command and supervision issues; review information on a        staff meeting; review census information compiled by        , review carrier work load information; call co-counsel re same; memo to file. | 600.00 | 1.0 | 600.00 |
| 08/01/2015 | MAR | Email to        Re: Questions | Email to                Re: unpaid OT. | 600.00 | 0.2 | 120.00 |
| 08/01/2015 | AEP | Conference with co-counsel | Conference with attorney Richmond re: case status and non-approval of overtime in time study months. | 500.00 | 0.3 | 150.00 |
| 08/04/2015 | AEP | Case Evaluation / Complaint | Review notes of meeting between client and attorney Richmond. Draft additional notes to file re: anticipated issues. | 500.00 | 0.7 | 350.00 |
| 08/10/2015 | MAR | Review Classification Specifications Report provided on the DAAS website; review duties and discuss with | Review classification specifications report provided on the DAAS website; review duties and discuss with                ; obtain annual report information on the website; obtain and review TAD information; calls with                and co-counsel re the same; memo to file. | 600.00 | 1.3 | 780.00 |

| 08/10/2015 | MAR | Texts and phone calls with Re: the diversity committee and obtain a list of co-workers | Texts and phone calls with re: the diversity committee and obtain a list of co-workers; discuss which SWs may join the lawsuit; discuss missed breaks and lunches and how his vehicle log shows time on contact visits; discuss the accumulated leave hours and whether those hours can be donated to co-workers, ; discuss a global staff indicator; memo to file; call co-counsel re same. | 600.00 | 0.8 | 480.00 |
|---|---|---|---|---|---|---|
| 08/10/2015 | AEP | Case Evaluation / Complaint | Review email from client attaching time study. Research re: asserting state law claims, de minimis defense, 9/80 work schedules and lunch / break periods under FLSA. | 500.00 | 3.4 | 1,700.00 |
| 08/10/2015 | AEP | Conference with co-counsel | Conferences with attorney Richmond re: out of classification work and impact upon SWs job duties and workload. | 500.00 | 0.4 | 200.00 |
| 08/11/2015 | AEP | Case Evaluation / Complaint | Email attorney Richmond re: potential defenses. Revise and finalize Complaint. Forward to Client and attorney Richmond. | 500.00 | 0.4 | 200.00 |
| 08/15/2015 | MAR | Texts and phone calls with on estimate of unpaid OT, discuss flex Friday issue and how SWs handle a monthly duty day | Texts and phone calls with on estimate of unpaid OT, discuss flex Friday issue and how SWs handle a monthly duty day; email co-counsel with the information and discuss the same. | 600.00 | 0.6 | 360.00 |
| 08/18/2015 | AEP | Case Evaluation / Complaint | Conference with Client and attorney Richmond re: potential defenses and case strategy. | 500.00 | 0.6 | 300.00 |
| 08/18/2015 | MAR | Conference re case strategy | Conference with co-counsel re case strategy; memo to file re same. | 600.00 | 0.6 | 360.00 |
| 08/22/2015 | MAR | Review Riverside Recommended Budget and changes versus Operational Impact, review Workforce Investment Act and research the same | Review Riverside Recommended Budget and changes versus Operational Impact, review Workforce Investment Act and research the same; review Federal Department of Labor information; calls with and co-counsel re the same; memo to file. | 600.00 | 2.0 | 1,200.00 |
| 08/24/2015 | AEP | Case Evaluation / Complaint | Review email from attorney Richmond re: revisions to complaint and . Revise complaint. Forward to Client and attorney Richmond for review. | 500.00 | 0.7 | 350.00 |
| 08/24/2015 | MAR | Review revised complaint | Review revised complaint; discuss same with co-counsel. | 600.00 | 0.4 | 240.00 |

| Date | | Description | Detail | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/25/2015 | MAR | Travel to /from Rancho Cucomonga; attend meeting with Denkin re:                    ; discuss | Travel to/from Rancho Cucomonga; attend meeting with Denkin re:                    ; discuss                    ; discuss and her knowledge of the OT issues and the increased caseloads; memo to file; call co-counsel re same. | 600.00 | 7.8 | 4,680.00 |
| 09/03/2015 | MAR | Review the SBPEA Teamsters Local economic package; review longevity pay information; compare salary adjustment chart | Review the SBPEA Teamsters Local economic package; review longevity pay information; compare salary adjustment chart; call with re the same; memo to file. | 600.00 | 0.6 | 360.00 |
| 09/16/2015 | AEP | Case Evaluation / Complaint | Review email from attorney Richmond re: authorizations to be part of collective action and filing of complaint. Conference with attorney Richmond re: same. Draft authorizations and email to attorney Richmond. | 500.00 | 0.8 | 400.00 |
| 09/18/2015 | MAR | Phone Call with Denkin re                    and how the SS has | Phone Call with Denkin re issues with co-worker                    and how the SS has                    based on conversations between            and the SS; discuss risk of acting as a class representative; discuss potential retaliation issues; memo to file; call co-counsel re same. | 600.00 | 1.1 | 660.00 |
| 09/21/2015 | MAR |                    ; forward to AP and discuss, forward to Denkin |                    ; forward to co-counsel and discuss, forward to Denkin for review. | 600.00 | 0.9 | 540.00 |
| 09/21/2015 | MAR | Phone Call with Denkin to discuss | Phone Call with Denkin to discuss                    ; discuss                    ; memo to file; call co-counsel re same. | 600.00 | 1.1 | 660.00 |
| 09/21/2015 | AEP | Conference with co-counsel | Conference with attorney Richmond re: opt-in form. | 500.00 | 0.2 | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2015 | MAR | Rancho Cucomonga meeting with SWs | Travel to/from a Rancho Cucomonga meeting and attend the conference with                    re 90% rule and sanction against the County;<br><br>; make a list of<br><br>; discuss flex time<br>; discuss<br>; discuss different requirements for an SSP versus an SS; request<br>; discuss<br><br>; discuss time study months and instructions to not record OT; discuss how common knowledge by SS and upper management that high caseloads causing the SWs to routinely miss their lunch and breaks; discuss how SWs eat lunches at their desks; discuss retirement contributions; discuss<br>; discuss<br><br>; memo to file re: same; call co-counsel re same. | 600.00 | 10.0 | 6,000.00 |
| 10/01/2015 | MAR | Review of "State of California" In-Home Supportive Services Monthly Case Load, Hours Paid & Expenditures-Total Report | Review of "State of California" In-Home Supportive Services Monthly Case Load, Hours Paid & Expenditures-Total Report; call with client and co-counsel re: same; | 600.00 | 0.9 | 540.00 |
| 10/19/2015 | MAR | Phone Call with re upcoming meeting with his SS | Phone Call with             re upcoming meeting with his SS and how he will take notes about the threats and the failure to be fully compensated; discuss what co-workers may be willing to act as class representatives; memo to file. | 600.00 | 0.9 | 540.00 |
| 11/24/2015 | MAR | Review & Respond to Email to/from | Review & Respond to Email to/from<br>Subject: Computation of Bonuses and the Contract | 600.00 | 0.3 | 180.00 |
| 12/11/2015 | MAR | Reviewed Interoffice Memo from Roxanne Young, MSW Re: Rancho DAAS Social Workers & Office Assistants as it relates to "Case Management Expectations" | Reviewed Interoffice Memo from Roxanne Young, MSW Re: Rancho DAAS Social Workers & Office Assistants as it relates to "Case Management Expectations"; call Denkin re same; memo to file. | 600.00 | 0.8 | 480.00 |

| Date | Initials | Task | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/14/2015 | MAR | Phone Call with Denkin Re: | Phone call with Denkin re: <br><br> ; discuss the process after the complaint is filed; discuss <br><br> ; discuss evidence <br><br> ; memo to file; call co-counsel re the same and discuss timeline of moving forward. | 600.00 | 0.6 | 360.00 |
| 12/18/2015 | MAR | Phone Call with Denkin re | Phone Call with Denkin re <br> , discuss how <br> ; discuss ; memo to file. | 600.00 | 0.7 | 420.00 |
| 12/29/2015 | MAR | Phone Call with Denkin about | Call with Denkin about ; discuss OT allowed during December and how the SWs were unable to work the offered OT; request ; memo to file; call with co-counsel re same. | 600.00 | 1.1 | 660.00 |
| 12/30/2015 | AEP | Case Evaluation / Complaint | Conference call with Client and attorney Richmond. [1.0]; Finalize Complaint and consent to sue. Forward to Client for review and signature. [2.0] | 500.00 | 3.0 | 1,500.00 |
| 01/05/2016 | GG | Review Collective Action Complaint. Telephone call with AP regarding same. | Review Collective Action Complaint. Telephone call with Alex regarding same. | 700.00 | 1.8 | 1,260.00 |
| 01/05/2016 | AEP | Conference with co-counsel | Conference with attorney Garrison re: complaint. | 500.00 | 0.3 | 150.00 |
| 01/07/2016 | AEP | Case Evaluation / Complaint | Draft Civil Case Cover Sheet, Notice of Interested Parties and Summons. Open case on CM/ECF. Initiate case and file Complaint, Summons, Civil Case Cover Sheet and Notice of Interested Parties. Email copies of filed documents to attorney Richmond. | 500.00 | 1.2 | 600.00 |
| 01/08/2016 | AEP | Case Management | Review notice of case assignment, notice of ADR and Judge's procedures and standing order. [0.3] Conference with Clerk re: clarification of chambers copy requirement. [0.1] Email attorney Richmond re: case status [0.2]. | 500.00 | 0.6 | 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/11/2016 | MAR | Calls & Texts Discussing: | Calls and texts with | 600.00 | 1.7 | 1,020.00 |
| | | | re ; further discussions as to and much more , memo to file; research issues discussed; call co-counsel to discuss the same. | | | |
| 01/12/2016 | AEP | Service | Assemble service packet and forward to attorney service for service upon Defendant. | 500.00 | 0.3 | 150.00 |
| 01/19/2016 | MAR | Phone Call with County's Defense Attorney | Call with County's Defense Attorney re: Denkin's OT and that all OT that Denkin submitted was paid; request that the County provide the evidence; discussed how Defendant County will file a Motion to obtain evidence we possess of the unpaid OT, memo to file; call with client re same. | 600.00 | 0.8 | 480.00 |
| 01/20/2016 | MAR | Review of | Review of is 35 pages that includes the following" | 600.00 | 2.0 | 1,200.00 |

| 01/22/2016 | MAR | Phone Call with Denkin Re: | Call with Denkin re:<br><br>     ; discussed that<br><br>     ; memo to file; call with co-counsel re the same. | 600.00 | 0.7 | 420.00 |
| 01/22/2016 | MAR | Phone Call with Re: | Call with     re:<br><br>     ;<br>discussed threats by      and how     ;<br>discussed<br>     ;<br>discuss<br><br>     , memo to file; call co-counsel re the same. | 600.00 | 1.0 | 600.00 |
| 01/22/2016 | MAR | Email and follow up Phone Call to AP Re: Denkin and<br><br>     , memo to file | Email and follow up phone call with Denkin re:<br><br>     , memo to file; call with co-counsel re same. | 600.00 | 0.7 | 420.00 |
| 01/22/2016 | AEP | Conference with co-counsel | Conference with attorney Richmond re: pre-filing issues. | 500.00 | 0.2 | 100.00 |
| 01/26/2016 | MAR | Review of January 26, 2016 Interoffice Memo From Roxanne Young, MSW | Review of January 26, 2016 Interoffice memo From Roxanne Young to Rancho DAAS Staff re Subject: Building Expansion Phase #5; call with Denkin re same. | 600.00 | 0.6 | 360.00 |
| 01/28/2016 | MAR | Phone Call with Denkin Re: | Phone Call with Denkin re<br>      lack of OT in a TS month was discussed by the SW's with Young and Bennet and the need for case redistribution; memo to file. | 600.00 | 1.1 | 660.00 |
| 01/29/2016 | MAR | Review & Respond to Email to/from | Emails to/from       re     ;<br>call with co-counsel re same. | 600.00 | 0.6 | 360.00 |
| 01/29/2016 | AEP | Service | Draft and file proof of service of summons. | 500.00 | 0.4 | 200.00 |
| 02/02/2016 | MAR | Review & Respond to Email to/from | Review & respond to emails to/from      re IHSS Caseloads; call with co-counsel re same. | 600.00 | 0.4 | 240.00 |
| 02/03/2016 | MAR | Review & Respond to Email to/from | Review & respond to email to/from      re     ; call with co-counsel re same. | 600.00 | 0.5 | 300.00 |

| 02/10/2016 | MAR | Review of extensive 27 page SB 2030 Child Welfare Workload Study dated April 2000 | Review of SB 2030 Child Welfare Workload Study dated April 2000-made detailed notes and outlined questions to discuss with | 600.00 | 1.4 | 840.00 |
|---|---|---|---|---|---|---|
| 02/24/2016 | MAR | Review & Respond to Email to/from | Review & Respond to Email to/from re | 600.00 | 0.2 | 120.00 |
| 02/29/2016 | AEP | Rule 26 Conference / Report / Disclosures | Review scheduling order. Email attorneys Kowalski and Szumiak (San Bernardino) re: request for Rule 26(f) conference. | 500.00 | 0.3 | 150.00 |
| 03/01/2016 | MAR | Conference with Denkin and SWs | Travel to/from conference with SWs re: management knowledge of unpaid OT during the Time Study Months; discuss                         ;  discussed                                              , memo to file. | 600.00 | 8.4 | 5,040.00 |
| 03/01/2016 | AEP | Rule 26 Conference / Report / Disclosures | Emails to and from attorney Szumiak re: request for Rule 26(f) conference. | 500.00 | 0.2 | 100.00 |
| 03/04/2016 | AEP | Rule 26 Conference / Report / Disclosures | Prepare for Rule 26(f) conference. Attend Rule 26(f) conference with attorneys Kowalski and Szumiak (San Bernardino). | 500.00 | 2.3 | 1,150.00 |
| 03/08/2016 | MAR | Review of Detailed Account of Events (10 pages) and those involved from D. Denkin from approximately December 8, 2014 thru end of the year 2015 | Review of Detailed Account of Events re Denkin from approximately December 8, 2014 thru end of the year 2015; memo to file. | 600.00 | 1.1 | 660.00 |
| 03/09/2016 | AEP | Rule 26 Conference / Report / Disclosures | Initial draft of Rule 26 Conference Report. Forward to attorneys Kowalski and Szumiak. | 500.00 | 5.2 | 2,600.00 |
| 03/14/2016 | AEP | Rule 26 Conference / Report / Disclosures | Conference with attorney Richmond re: information needed for Rule 26 Conference Report [0.3]; Conference with client and attorney Richmond re: same. [0.8]; Revise Rule 26 Conference Report. Forward to attorneys Kowalski and Szumiak (San Bernardino). Finalize and file. Forward courtesy copies to attorney service for delivery to chambers. [2.9] | 500.00 | 4.0 | 2,000.00 |
| 03/17/2016 | MAR | Phone Call and Email with/to Re: | Phone Call and emails with/to            re:                     , memo to file                                               , email same to           for his review. | 600.00 | 0.6 | 360.00 |

| 03/17/2016 | GG | Review Rule 26(A)(1) draft and telephone call with Alex regarding same. | Review Rule 26(A)(1) and telephone call with Alex regarding same. | 700.00 | 1.1 | 770.00 |
|---|---|---|---|---|---|---|
| 03/17/2016 | AEP | Rule 26 Conference / Report / Disclosures | Draft Rule 26 Disclosures. Conference with attorney Garrison re: same. | 500.00 | 1.6 | 800.00 |
| 03/18/2016 | AEP | Rule 26 Conference / Report / Disclosures | Revise and finalize Rule 26 Disclosures. Serve upon opposing counsel. | 500.00 | 0.8 | 400.00 |
| 03/22/2016 | MAR | Phone Call to/from | Call with           that a                  also discussed                       : discussed                                         :  further discussed                          , memo to file; call co-counsel and discuss the           in this case and how that evidence will prove the violation of the FLSA law; research on this issues; review research; memo to file | 600.00 | 2.0 | 1,200.00 |
| 03/29/2016 | MAR | Emails with about | Emails with          about  . | 600.00 | 0.4 | 240.00 |
| 04/02/2016 | MAR | Phone Call to/from | Phone Call to/from Subject: Phone call with           discussed how           has been listed on the Defense Witness List; discussed           and how client expects                              ; discussed                                ; discussed Defense Witnesses and how they                       , memo to file | 600.00 | 0.9 | 540.00 |
| 04/04/2016 | MAR | Phone Call to Dave Denkin | Call with Denkin about t           work load and that           said at the meeting that they will attempt to correct that problem and that they were told by the County that there was insufficient funds to pay the SWs for their OT work; discussed how           has a calendar evidence of      unpaid OT work; memo to file. | 600.00 | 0.7 | 420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/04/2016 | MAR | Phone Call to | Call with          that          is afraid to come forward<br><br>                                    ;<br>discussed how<br><br>          ; requested that<br>                    ; memo to file | 600.00 | 0.6 | 360.00 |
| 04/05/2016 | MAR | Phone Call with          ; discuss unpaid OT and obtain weekly estimate | Phone Call with          ; discuss unpaid OT and obtain weekly estimate; memo to file;                                    ; email same. | 600.00 | 0.9 | 540.00 |
| 04/08/2016 | MAR | Phone Call with client Re: | Phone Call with client re:<br><br>          ; discuss<br><br>          ; discuss<br><br>          ; memo to file; research manual re: standards for client to follow; research "TAD" information about how its' workers claim OT during a time study month. | 600.00 | 1.1 | 660.00 |
| 04/11/2016 | MAR | Caseload studies review | Email co-counsel re caseload studies; finalize review. | 600.00 | 0.4 | 240.00 |
| 04/13/2016 | AEP | Investigation / Discovery | Review email from attorney Richmond re: caseload studies. Perform internet research re: same. Respond to email from attorney Richmond with results of internet research. | 500.00 | 1.2 | 600.00 |
| 04/17/2016 | MAR | Emails to/from David Denkin Re: Email and | Emails with Denkin re          and review of certification documentation. | 600.00 | 0.2 | 120.00 |
| 04/19/2016 | MAR | Phone Calls with          , discuss          ; discuss average OT unpaid by week; memo;          . | Phone Call with          , discuss          discuss average OT unpaid by week; memo; draft          ; email the same. | 600.00 | 0.7 | 420.00 |
| 04/27/2016 | MAR | Phone Calls with Denkin and          re the Rancho office quarterly meeting and comments by upper management | Phone Calls with Denkin and          re the Rancho office quarterly meeting and          , discuss          and recommendations by upper management; request          memo to file. | 600.00 | 0.6 | 360.00 |

| Date | Atty | Task | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/29/2016 | MAR | Emails and call with          on the meeting that discussed the County's failure to pay OT in the TS months | Emails and call with          on the meeting that discussed the County's failure to pay OT in the TS months, discuss                    , discuss EMACS procedure with SWs reporting of their time; discuss HS Time Study policy issues; review Handbook Letter on Time Studies; discuss with          forward to co-counsel; memo to file. | 600.00 | 0.8 | 480.00 |
| 05/03/2016 | MAR | Emails with          on the                    ; call Denkin re the same | Emails with          on the                    ; call Denkin re the same; memo to file; review          to the Union; discuss same with          ; memo to file. | 600.00 | 1.4 | 840.00 |
| 05/04/2016 | MAR | Email Correspondence from          to M. Richmond Re: | Email Correspondence from                    re:          respond to same. | 600.00 | 0.3 | 180.00 |
| 05/05/2016 | AEP | Conditional Certification | Conference with attorney Richmond re: case status and motion for preliminary certification. [0.4] Email client re: declaration required for motion for preliminary certification. [0.2] Research Central District cases re: preliminary certification of FLSA action and begin drafting motion for preliminary certification. [4.4] Email opposing counsel with LR 7-3 request to meet and confer re: motion for preliminary certification. [0.5] | 500.00 | 5.5 | 2,750.00 |
| 05/05/2016 | MAR | Conference with co-counsel | Conference with co-counsel re motion for preliminary certification; memo to file re same. | 600.00 | 0.6 | 360.00 |
| 05/09/2016 | MAR | Phone Calls and emails with          and Denkin Re: | Phone Calls and emails with          and Denkin re                    ;          memo to file. | 600.00 | 0.8 | 480.00 |
| 05/09/2016 | AEP | Conditional Certification | Review email from opposing counsel requesting declarations prior to meet and confer conference re: plaintiff's motion for preliminary certification. Respond to same. Review reply from opposing counsel. Respond to same. | 500.00 | 0.8 | 400.00 |
| 05/10/2016 | MAR | Emails with AP re: SW declarations needed for the motion on Preliminary Certification | Emails with co-counsel re: SW declarations needed for the motion on preliminary certification; calls with Denkin and          about needing to obtain SW support; obtain a list of potential SWs for supporting declarations; memo to file. | 600.00 | 1.1 | 660.00 |

| 05/10/2016 | MAR | Phone Call with , discuss ; discuss average OT unpaid by week | Phone call with , discuss ; discuss average OT unpaid by week; memo; draft ; memo to file. | 600.00 | 0.8 | 480.00 |
|---|---|---|---|---|---|---|
| 05/10/2016 | AEP | Conditional Certification | Emails with attorney Richmond re: declarations in support of motion for preliminary certification. | 500.00 | 0.5 | 250.00 |
| 05/11/2016 | MAR | Emails and calls with Re: | Emails and calls with re: ; memo to file re same; forward info to co-counsel. | 600.00 | 0.5 | 300.00 |
| 05/11/2016 | MAR | Phone Call with , discuss ; discuss average OT unpaid by week | Phone call with , discuss ; discuss average OT unpaid by week; memo to file re same; draft ; forward same to ew; follow up call re same. | 600.00 | 0.9 | 540.00 |
| 05/12/2016 | MAR | Emails and calls with Denkin, and AP re our Joint Scheduling Report; review file on prior meetings and supporting documents | Emails and calls with Denkin, and co-counsel re our Joint Scheduling Report; review file on prior meetings and supporting documents; forward information to co-counsel; conference call with defense and co-counsel re conditional pre-certification motion; memo to file; post-conference call with Denkin re same and discuss co-workers support of the lawsuit; memo to file; prepare and consent to join forms for co-workers. | 600.00 | 1.3 | 780.00 |
| 05/12/2016 | AEP | Conditional Certification | Conferences with client and attorney Richmond re: preliminary certification issues and deposition dates. [0.6] Prepare for LR 7-2 meet and confer with opposing counsel re: motion for preliminary certification. [1.0] Meet and confer with opposing counsel and attorney Richmond re: same. [0.2] | 500.00 | 1.8 | 900.00 |
| 05/12/2016 | MAR | Conference with co-counsel | Conference with co-counsel re deposition dates and certification issues; memo to file re same. | 600.00 | 0.5 | 300.00 |
| 05/14/2016 | MAR | Email and call with Denkin about the unpaid OT work by weekly estimate; review Report 26 Report rules; call AP re the unpaid OT average | Email and call with Denkin about the unpaid OT work by weekly estimate; review Report 26 Report rules; call co-counsel re the unpaid OT average information provided by Denkin; conference call with co-counsel and Denkin re: Report 26; review file re: same; memo to file; Review file and outline supporting SW declarations re the conditional certification motion; notation on individualized issues; review call notes re: same. | 600.00 | 1.4 | 840.00 |
| 05/16/2016 | MAR | Obtain MOU from file; forward to AP | Obtain MOU from file; forward to co-counsel. | 600.00 | 0.4 | 240.00 |

| 05/16/2016 | MAR | Phone Calls with discuss ; discuss average OT unpaid by week | Phone Calls with , discuss discuss average OT unpaid by week; memo; draft ; email same. | 600.00 | 1.0 | 600.00 |
|---|---|---|---|---|---|---|
| 05/17/2016 | MAR | Emails and calls with AP and Denkin Re: the memo to all SWs on the Time Study and its implication on OT payment | Emails and calls with co-counsel and Denkin re the memo to all SWs on the Time Study and its implication on OT payment; discuss supporting declarations for the motion for certification. | 600.00 | 0.6 | 360.00 |
| 05/17/2016 | MAR | Phone Calls with , discuss ; discuss average OT unpaid by week | Phone Calls with , discuss ; discuss average OT unpaid by week; memo to file; draft ; forward via email; follow up phone call to discuss the same; memo to file. | 600.00 | 0.8 | 480.00 |
| 05/17/2016 | AEP | Conditional Certification | Review documents provided by client re: overtime, meetings and time study months, draft declaration of David Denkin, and forward to attorney Richmond. [3.5] Conference with client and attorney Richmond re: declaration of David Denkin. [1.2] Revise declaration [1.3]. | 500.00 | 6.0 | 3,000.00 |
| 05/17/2016 | MAR | Review Reply | Review reply re conditional certification and related pleadings; discuss same with co-counsel; memo to file re same. | 600.00 | 3.3 | 1,980.00 |
| 05/18/2016 | MAR | Emails with re SS instruction on OT claimed during a TS month | Emails with re SS instruction on OT claimed during a TS month; memo; call with Denkin re the same. | 600.00 | 0.9 | 540.00 |
| 05/18/2016 | AEP | Conditional Certification | Research equitable tolling and draft memo re: same. | 500.00 | 1.7 | 850.00 |
| 05/18/2016 | AEP | Case Management | Calendar potential hearing dates and deposition dates. [0.3] Email attorney Richmond re: declarations and deposition dates. [0.6] | 500.00 | 0.9 | 450.00 |
| 05/18/2016 | AEP | Discovery / Depositions | Review defendant's notice of deposition and document requests. Research objections to same. Begin drafting objections to defendant's notice of deposition and document requests. | 500.00 | 2.6 | 1,300.00 |
| 05/19/2016 | MAR | Finalize SW declarations and forward to Denkin and for and signature | Finalize SW declarations and forward to Denkin and for and signature; call to confirm . | 600.00 | 0.8 | 480.00 |

| 05/19/2016 | MAR | Calls and emails with concerning | Calls and emails with          concerning . | 600.00 | 0.5 | 300.00 |
|---|---|---|---|---|---|---|
| 05/19/2016 | AEP | Discovery / Depositions | Finish drafting objections to defendant's notice of deposition and document requests [2.8]. Draft first set of interrogatories to defendant and first set of requests for production of documents to defendant [1.3]. Email opposing counsel re: date for plaintiff's deposition [0.1]. | 500.00 | 4.2 | 2,100.00 |
| 05/19/2016 | MAR | Declaration preparation | Prepare, review and revise Denkin declaration re conditional certification motion; confer with co-counsel and email the same; | 600.00 | 1.9 | 1,140.00 |
| 05/20/2016 | MAR | Declaration of          in Support of Motion for Preliminary Certification of Collective Action | Call with          re: unpaid OT issues and co-workers decision to support the lawsuit; discuss how the process works; discuss          ; discuss knowledge by    SS and upper management of unpaid OT and the overwhelming caseloads; memo to file; draft the declaration of          in Support of Motion for Preliminary Certification of Collective Action; forward via email; call to discuss the same; memo to file. | 600.00 | 1.9 | 1,140.00 |
| 05/20/2016 | MAR | Phone Calls with        , discuss          ; discuss average OT unpaid by week | Phone Calls with SW          , Denkin and          re knowledge of unpaid OT and ask for          ; memos to file; draft          and forward same via emails. | 600.00 | 2.6 | 1,560.00 |
| 05/20/2016 | AEP | Discovery / Depositions | Review email from opposing counsel re: date for plaintiff's deposition. Respond to same | 500.00 | 0.3 | 150.00 |
| 05/20/2016 | AEP | Conditional Certification | Review email from attorney Richmond attaching declaration of David Denkin re: conditional certification. Respond to same | 500.00 | 0.3 | 150.00 |
| 05/20/2016 | MAR | Received and Reviewed various Detailed Reports mailed from | Reviewed various reports mailed from          re statistics, budgets, expense guidelines and other information as it relates to SWs and unpaid overtime; call expert to discuss potential damage claims established by budget discrepancies; research the same; call co-counsel to discuss; memo to file. | 600.00 | 2.2 | 1,320.00 |
| 05/21/2016 | MAR | Phone Calls with        , discuss          ; discuss average OT unpaid by week; memo; draft | Phone Calls with          , and    re unpaid OT and their complaints of SS directives creating more unnecessary work; discuss          ; discuss average OT unpaid by week; memo to file; draft          and forward the same via emails; call co-counsel and Denkin to discuss the same; | 600.00 | 2.5 | 1,500.00 |

| 05/21/2016 | MAR | Phone Calls with Denkin co-workers on declarations to support the motion for certification | Phone Calls with Denkin co-workers on declarations to support the motion for certification; memo to file; draft declarations; review file notes, finalize declarations and email to Denkin, and their co-workers. | 600.00 | 1.7 | 1,020.00 |
| 05/22/2016 | MAR | Emails with and Denkin on the co-worker declarations; discuss fear amongst the SWs for retaliation | Emails with          and Denkin on the co-worker declarations; discuss                    ; discuss comments made by SS and upper management; discuss                       , discuss month board stats, discuss the upper management knowledge of case completion rates and production request to CPRA; review file re evidence of unpaid OT issues; dictate outline of strategy re: supporting declarations for the certification motion; call expert and co-counsel to discuss the certification issues; research CPRA production request information; review documentation provided by          ; memo to file. | 600.00 | 3.0 | 1,800.00 |
| 05/22/2016 | MAR | Continue calls with SWs in support of lawsuit; discuss average unpaid OT issues and overwhelming caseloads | Continue calls with SWs in support of lawsuit; discuss average unpaid OT issues and overwhelming caseloads; memo to file; dictate additional declarations; email same to SWs; follow up calls to confirm receipt of declarations; call with Denkin to confirm                              ; call co-counsel to discuss certification issues; memo to file. | 600.00 | 2.0 | 1,200.00 |
| 05/23/2016 | MAR | Declaration of in Support of Motion for Preliminary Certification of Collective Action | Call with          re: status of lawsuit; discuss involvement and intention to support the lawsuit; discuss specific statements made by upper management on the issue of caseloads and unpaid OT; prepare the declaration of          in Support of Motion for Preliminary Certification of Collective Action; forward via email; call to discuss the declaration; memo to file. | 600.00 | 1.3 | 780.00 |
| 05/23/2016 | MAR | Declaration of in Support of Motion for Preliminary Certification of Collective Action | Call with          re: unpaid OT issues; discuss SS and upper management knowledge and how complaints of overwhelming caseloads are ignored; memo to file; prepare declaration of          in Support of Motion for Preliminary Certification of Collective Action and forward same via email. | 600.00 | 1.0 | 600.00 |
| 05/23/2016 | MAR | Copy of | Review                          and receiving the following documentation:                                                                          ; call          re the same; memo to file. | 600.00 | 0.9 | 540.00 |

| 05/23/2016 | MAR | Emails and calls with<br><br>and how it relates to the 90% rule on case completion | Emails and calls with          r regarding the issue and how it relates to the 90% rule on case completion;<br><br>                    memo to file. | 600.00 | 0.9 | 540.00 |
|---|---|---|---|---|---|---|
| 05/24/2016 | MAR | Email Correspondence from<br><br>(forwarded) to M. Richmond Re: Overtime emails between | Emails with          re: overtime emails between                    ; discuss knowledge issues; memo to file. | 600.00 | 0.4 | 240.00 |
| 05/24/2016 | MAR | Prepare<br><br>and Consent form | Prepare                    and Consent form; call to discuss the same; email to          . | 600.00 | 0.6 | 360.00 |
| 05/24/2016 | AEP | Conditional Certification | Research motions for conditional certification under Local Rule 32-2 and draft memo re: same. Draft email to opposing counsel re: filing deadline for motion for preliminary certification, attaching stipulation and proposed order. Forward email to and attachments attorneys Garrison and Richmond for approval. Send email and attachments to opposing counsel. | 500.00 | 4.1 | 2,050.00 |
| 05/25/2016 | MAR | Declaration of          in Support of Motion for Preliminary Certification of Collective Action | Prepare declaration of          in Support of Motion for Preliminary Certification of Collective Action; call declarant re the same; revise and review declaration; finalize and email to declarant; memo to file. | 600.00 | 1.1 | 660.00 |
| 05/25/2016 | MAR | Declaration of          in Support of Motion for Preliminary Certification of Collective Action | Prepare declaration of                    in Support of Motion for Preliminary Certification of Collective Action; calls and email with declarant re the same; finalize and forward to declarant for          review. | 600.00 | 1.2 | 720.00 |
| 05/25/2016 | MAR | Declaration of          in Support of Motion for Preliminary Certification of Collective Action | Prepare declaration of          in Support of Motion for Preliminary Certification; call client re: the same; email for her review. | 600.00 | 1.0 | 600.00 |
| 05/25/2016 | MAR | Email Correspondence between M. Richmond and          Re: EMACS and Overtime | Email with          re: EMACS and Overtime; call Denkin re: same; call co-counsel re:same; memo to file. | 600.00 | 0.8 | 480.00 |

| 05/25/2016 | MAR | Emails and calls with co-counsel re: deadline on motion for preliminary certification | Emails and calls with co-counsel re: deadline on motion for preliminary certification; discuss preliminary research results; review the research; call Denkin _____ to discuss the same; obtain information on OT issues; discuss current caseloads; discuss co-worker complaints to the their SS and upper management; memo to file. | 600.00 | 1.6 | 960.00 |
|---|---|---|---|---|---|---|
| 05/25/2016 | AEP | Case Management | Emails to and from attorneys Garrison and Richmond re: stipulation. Email opposing counsel re: filing deadline for motion for preliminary certification, attaching stipulation and proposed order. Review response and reply to same. Review email from opposing counsel re: date of plaintiff's deposition and plaintiff's objection to document requests. | 500.00 | 0.5 | 250.00 |
| 05/25/2016 | MAR | Emails and Forwarded Emails to/from Re: Overtime & Unpaid Overtime | Emails to/from _____ Re: Overtime & Unpaid Overtime; call _____ to discuss the same; memo to file. | 600.00 | 0.5 | 300.00 |
| 05/26/2016 | MAR | Declaration of _____ in Support of Motion for Preliminary Certification of Collective Action | Prepare declaration of _____ in Support of Motion for Preliminary Certification of Collective Action; call client to discuss the same. | 600.00 | 0.8 | 480.00 |
| 05/26/2016 | MAR | Review file and prepare for the expert conference; review Ellerd report and SB2030 | Review file and prepare for the expert conference; review Ellerd report and SB2030; dictate outline of issues to discuss with the expert. | 600.00 | 2.2 | 1,320.00 |
| 05/27/2016 | MAR | Email Correspondence (several) between _____ (and cc to _____ ) Re: _____ Forwarded to M. Richmond for review | Review emails with _____ and _____ ; call client to discuss the same; memo to file; call co-counsel to discuss the same. | 600.00 | 0.6 | 360.00 |
| 05/27/2016 | MAR | Email expert and AP to reschedule expert conference | Email expert and AP to reschedule expert conference. | 600.00 | 0.2 | 120.00 |
| 05/27/2016 | AEP | Conditional Certification | Review court's ex parte procedures and Judge Bernal's updated Standing Order. Conference with attorney Garrison re: same. Email opposing counsel re: request to stipulate re: filing deadline for motion for conditional certification. Review opposing counsel's response and reply to same. | 500.00 | 0.4 | 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/29/2016 | MAR | Declaration of in Support of Motion for Preliminary Certification of Collective Action | Prepare declaration of                  Donald in Support of Motion for Preliminary Certification of Collective Action; call declarant to discuss the same; memo to file. | 600.00 | 0.7 | 420.00 |
| 05/29/2016 | MAR | Declaration of in Support of Motion for Preliminary Certification of Collective Action NOT Executed/Signed | Call with                     re     support of the lawsuit and intention to seek compensation for unpaid OT; discuss current and past caseloads and how a completion rate is required that cannot be met; discuss co-worker issues and how they are handled by the SS; discuss knowledge of upper management of the unpaid OT; Prepare declaration of                     in Support of Motion for Preliminary Certification of Collective Action; email same to declarant; call co-counsel re: declaration contents; memo to file. | 600.00 | 1.5 | 900.00 |
| 05/30/2016 | MAR | Review notice of continuance of plaintiff's deposition and request for production of records | Review notice of continuance of plaintiff's deposition and request for production of records; scan to client and review file to compile documents for the request; calls and emails with co-counsel and Denkin regarding the same. | 600.00 | 1.0 | 600.00 |
| 05/31/2016 | AEP | Conditional Certification | Calendar potential dates for hearing on motion for class certification. Email opposing counsel re: stipulation re: filing date of motion for preliminary certification, review opposing counsel's responses, and reply to same. Conference with opposing counsel re: stipulation re: filing date of motion for preliminary certification. | 500.00 | 0.8 | 400.00 |
| 06/01/2016 | MAR | Emails with Denkin and AP regarding the June memo, time logs, DAAS memos and | Emails with Denkin and co-counsel regarding the June memo, time logs, DAAS                  ; review MOU and discuss same; memo to file; dictate outline of evidence to produce at deposition; call with co-counsel re TS month/caseload distribution amongst SWs'; memo to file. | 600.00 | 1.2 | 720.00 |
| 06/01/2016 | AEP | Conditional Certification | Review email from opposing counsel re: stipulation re: hearing date for motion for preliminary certification; Conference with attorney Garrison re: same [0.2]. Revise stipulation and proposed order re: filing date of motion for preliminary certification; Email opposing counsel re: filing date and hearing date, attaching revised drafts of stipulation and proposed order; and Finalize and file stipulation re: hearing date for motion for preliminary certification [1.2]. | 500.00 | 1.4 | 700.00 |
| 06/03/2016 | MAR | Review Denkin calendar and logs; Phone Call Client to discuss the same | Review Denkin calendar and logs; call client to discuss the same; memo to file. | 600.00 | 1.6 | 960.00 |

| Date | Initials | Description | Detail | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/03/2016 | MAR | Email with regarding the requests; review public records emailed response | Email with        regarding the        requests; review public records emailed response; review emailed response. | 600.00 | 1.0 | 600.00 |
| 06/03/2016 | AEP | Discovery / Depositions | Review documents forwarded by attorney Richmond. Take notes re: same. Email attorney Richmond re: same. Email client and attorney Richmond re: document production and depo prep. | 500.00 | 3.3 | 1,650.00 |
| 06/04/2016 | MAR | Review AP email regarding Denkin's deposition and expected evidence to produce | Review co-counsel email regarding Denkin's deposition and expected evidence to produce at the same; call with Denkin to discuss the preparation; memo to file; continue review of the prior meeting notes to outline deposition evidence; call and discuss same with Denkin; memo to file. | 600.00 | 2.7 | 1,620.00 |
| 06/05/2016 | MAR | Emails and calls with        on the        and caseload capping | Emails and calls with        on the responses and caseload capping        , review evidence of yardsticks and caseload limits, review telecommute information and higher pay information found on the union website; call Denkin and co-counsel to discuss the same; memo to file. | 600.00 | 1.1 | 660.00 |
| 06/05/2016 | AEP | Discovery / Depositions | Emails to attorney Richmond re: document production and depo prep. | 500.00 | 0.4 | 200.00 |
| 06/05/2016 | MAR | Emails re deposition production | Emails with co-counsel re deposition production issues; research issues re the same; review the research; memo to file. | 600.00 | 1.0 | 600.00 |
| 06/06/2016 | MAR | Emails and calls with        re retaliation issues and OA classification; memo to file | Emails and calls with        re retaliation issues and OA classification; memo to file. | 600.00 | 0.5 | 300.00 |
| 06/06/2016 | MAR | Review file and prepare Denkin for his deposition; confer with AP re the same. | Review file and prepare Denkin for his deposition; confer with AP re the same. | 600.00 | 2.9 | 1,740.00 |
| 06/06/2016 | AEP | Discovery / Depositions | Review documents forwarded by attorney Richmond from client and IHSS social workers. Take notes re: same. Email Client and attorneys Garrison and Richmond re: document production at depo and depo prep. Conferences with attorney Richmond re: same. Assemble and bates number documents for production at depo. Forward to attorneys Garrison and Richmond. Upload documents to FedEx.com with formatting and delivery instructions. | 500.00 | 2.9 | 1,450.00 |
| 06/07/2016 | MAR | Conference with Client Denkin to complete deposition preparation; attend Deposition | Conference with Client Denkin to complete deposition preparation; attend Deposition; confer with co-counsel post deposition; travel to/from deposition location. | 600.00 | 12.3 | 7,380.00 |

| 06/07/2016 | GG | Conference call with David Denkin regarding his deposition. | | 700.00 | 1.2 | 840.00 |
|---|---|---|---|---|---|---|
| 06/07/2016 | AEP | Discovery / Depositions | Review notes. Prepare for conference call with Client and co-counsel re: depo. prep. Conference call with Client and co-counsel re: same. | 500.00 | 1.5 | 750.00 |
| 06/10/2016 | AEP | Conditional Certification | Conference with attorney Richmond re: case status. Review "opt-in" requirement under 29 USC 216. Draft blank "opt-in" form. Forward to attorneys Garrison and Richmond. | 500.00 | 0.5 | 250.00 |
| 06/14/2016 | AEP | Discovery / Depositions | Review transcript of deposition of David Denkin and make outline of same [4.1]. Email attorneys Garrison and Richmond re: log books [0.2]. | 500.00 | 4.3 | 2,150.00 |
| 06/16/2016 | MAR | Review defense email re Denkin's OT work performed at his home; forward email to Denkin | Review defense email re Denkin's OT work performed at his home; forward email to Denkin; call Denkin and discuss same; call co-counsel re: same; memo to file. | 600.00 | 0.7 | 420.00 |
| 06/16/2016 | MAR | Call with regarding complaints to SS and upper management levels regarding | Call with            regarding      complaints to SS and upper management levels regarding                ; discuss              and unpaid overtime claims in the lawsuit; call with Denkin to discuss            information and whether                          ; discuss                              ; memo to file. | 600.00 | 0.6 | 360.00 |
| 06/16/2016 | GG | Draft declaration | Draft declaration of GMG ISO Preliminary Certification. | 700.00 | 0.8 | 560.00 |
| 06/16/2016 | GG | Draft declaration | Draft declaration of MAR ISO Preliminary Certification. | 700.00 | 0.9 | 630.00 |
| 06/17/2016 | MAR | Call with Denkin re co-worker and | Call with Denkin re co-worker            and                      ; discuss                           and           ; memo to file. | 600.00 | 0.4 | 240.00 |
| 06/17/2016 | GG | Draft | Electronic POS | 700.00 | 0.3 | 210.00 |
| 06/17/2016 | GG | Draft | Notice of Association of Counsel. | 700.00 | 0.4 | 280.00 |
| 06/17/2016 | AEP | Conditional Certification | Draft notice of motion and motion for conditional certification. Draft proposed order granting motion. Draft declarations of Bremer, Cerda, Chang, Corral, DeSouza and Flores. Update legal research re: conditional certification and memo re: same. | 500.00 | 6.3 | 3,150.00 |
| 06/18/2016 | MAR | Call with regarding | Call with            regarding            ; discuss prior paid leave dates            ; memo to file regarding the same. | 600.00 | 0.5 | 300.00 |

| 06/18/2016 | MAR | Phone Call with Denkin about | Phone Call with Denkin about                    ; discuss                    with upper management; discuss statements made by co-workers to confirm they too work unpaid OT from home and                    ; memo to file; confer with co-counsel regarding the same. | 600.00 | 0.7 | 420.00 |
|---|---|---|---|---|---|---|
| 06/18/2016 | MAR | Call with    re:           ; discuss unpaid OT | Call with        t re:                    ; discuss unpaid OT; memo to file. | 600.00 | 0.4 | 240.00 |
| 06/18/2016 | AEP | Conditional Certification | Draft memorandum of points and authorities in support of motion for conditional certification. | 500.00 | 7.2 | 3,600.00 |
| 06/19/2016 | AEP | Conditional Certification | Continue drafting memorandum of points and authorities in support of motion for conditional certification. Revise declarations of Garrison and Richmond. Draft declaration of Papaefthimiou. Begin drafting notice of lodgement in support of motion. | 500.00 | 10.5 | 5,250.00 |
| 06/20/2016 | GG | Review | Review SW decs ISO Preliminary Certification. Emails with Alex regarding same. | 700.00 | 0.9 | 630.00 |
| 06/20/2016 | GG | Draft | Draft proposed Class Notice | 700.00 | 1.2 | 840.00 |
| 06/20/2016 | AEP | Conditional Certification | Finish drafting memorandum of points and authorities and notice of lodgement in support of motion for conditional certification. Assemble exhibits. Revise proposed class notice. Revise and finalize all papers in support of motion for conditional certification. File. | 500.00 | 10.2 | 5,100.00 |
| 06/22/2016 | AEP | Case Management | Respond to attorney Szumiack's email re: county's document policies. Forward to Client and co-counsel. [0.7]<br>Email client and co-counsel re: potential deposition corrections. [0.6] | 500.00 | 1.3 | 650.00 |
| 06/26/2016 | MAR | Emails with       re: claimed OT during a TS month | Emails with            re:      claimed OT during a TS month. | 600.00 | 0.3 | 180.00 |
| 06/27/2016 | GG | Review Opposition to Motion to Certify | Review Opposition. Perform legal research. Telephone call to Alex. | 700.00 | 5.1 | 3,570.00 |
| 06/27/2016 | AEP | Conditional Certification | Conference with attorney Garrison re: opposition to motion for conditional certification. | 500.00 | 0.4 | 200.00 |
| 06/29/2016 | AEP | Conditional Certification | Review defendant's opposition to motion for conditional certification. Begin drafting reply. | 500.00 | 4.7 | 2,350.00 |
| 06/29/2016 | MAR | Review of Notice of Association of Counsel | Review of Notice of Association of Counsel | 600.00 | 0.1 | 60.00 |
| 06/30/2016 | AEP | Conditional Certification | Begin drafting reply in support of motion for conditional certification. Draft reply declaration of Denkin and reply declaration of Papaefthimiou. | 500.00 | 12.0 | 6,000.00 |

| 07/01/2016 | MAR | Receive signed SW declaration; call Denkin to discuss | Receive signed SW declaration; call Denkin to discuss the same.; memo to file. | 600.00 | 0.4 | 240.00 |
|---|---|---|---|---|---|---|
| 07/01/2016 | GG | Draft Objections | Draft objections to declarations filed in support of opposition to Motion for Certification. | 700.00 | 3.5 | 2,450.00 |
| 07/01/2016 | AEP | Conditional Certification | Finish drafting reply in support of motion for conditional certification and Papaefthimiou declaration. Review and revise response to defendant's objections to evidence. Draft notice of lodgement and assemble exhibits. Revise and finalize reply papers. File. | 500.00 | 11.8 | 5,900.00 |
| 07/18/2016 | MAR | Review email from opposing counsel re Denkin's calendars/logs | Review email from opposing counsel re Denkin's calendars/logs; email Denkin re the same. | 600.00 | 0.2 | 120.00 |
| 07/20/2016 | MAR | Detailed Review of the following: Consolidated Memo. of Understanding 2015-2019-Consolidated Grievance | Review MOU re: 2015-2019-Consolidated Grievance and redistributing uncovered caseloads; call Denkin and          re: the same; memo to file. | 600.00 | 1.1 | 660.00 |
| 07/30/2016 | MAR | Call and email regarding          ;  discuss procedure and status of lawsuit | Call and email          regarding          ; discuss procedure and status of lawsuit, discuss          and how other SWs are assisting with the lawsuit; discuss          ; memo to file. | 600.00 | 0.7 | 420.00 |
| 07/31/2016 | MAR | Emails with          re: SS explanation for OT in a TS month as field day | Emails with          re: SS explanation for OT in a TS month as          and lack of scheduled OT in a TS month so long as          ; memo to file; call Denkin and          to discuss the same; memo to file. | 600.00 | 0.6 | 360.00 |
| 08/01/2016 | AEP | Discovery / Depositions | Draft and serve second set of requests for production of documents, second set of interrogatories, and first set of requests for admission [7.6]. Review email from attorney Szumiak re: extension of expert exchange and respond to same [0.2]. | 500.00 | 7.8 | 3,900.00 |
| 08/03/2016 | GG | Telephone call | Telephone call with Alex regarding County's offer to extend expert exchange date. | 700.00 | 0.4 | 280.00 |
| 08/03/2016 | AEP | Case Management | Review email from attorney Szumiack re: extension of expert exchange and discovery cutoff. Email co-counsel re: same. Respond to email from attorney Szumiak. [0.3] Draft stipulation re: extension of expert exchange and discovery cutoff. Draft proposed order re: same. Forward to attorney Szumiak. [1.7] | 500.00 | 2.0 | 1,000.00 |
| 08/04/2016 | AEP | Case Management | Review email from attorney Szumiak re: stipulation to extend expert exchange and discovery cutoff. Revise stipulation. File. | 500.00 | 0.5 | 250.00 |

| 08/12/2016 | AEP | Case Management | Review email from attorney Richmond attaching additional social worker declaration. Review declaration. Email attorney Richmond re: same. | 500.00 | 0.3 | 150.00 |
|---|---|---|---|---|---|---|
| 08/15/2016 | AEP | Conditional Certification | Review email from Clerk requesting pages from Plaintiff's deposition transcript. Locate pages and attach to Supplemental Notice of Lodgment. File Supplemental Notice of Lodgement. | 500.00 | 0.5 | 250.00 |
| 08/18/2016 | AEP | Conditional Certification | Review Order from Court requesting supplemental declarations. Conference with co-counsel re: same. | 500.00 | 0.3 | 150.00 |
| 08/21/2016 | MAR | Emails and calls with Denkin re:          emails about the OT is a TS month | Emails and calls with Denkin re:          emails about the OT in a TS month; discuss how SS confirms          in a TS month versus non-TS months; memo to file. | 600.00 | 0.5 | 300.00 |
| 08/22/2016 | AEP | Conditional Certification | Emails to and from co-counsel re: supplemental declarations. | 500.00 | 0.2 | 100.00 |
| 08/23/2016 | AEP | Conditional Certification | Review notes. Emails to and from co-counsel re: supplemental declarations [0.3]. Draft supplemental Chang and DeSouza declarations. [1.5] | 500.00 | 1.8 | 900.00 |
| 08/24/2016 | AEP | Case Management | Emails to and from attorney Szumiak re: further continuance of expert disclosure date [0.3]. Draft declaration of Sam MacDonald and consent to sue. [0.3] | 500.00 | 0.6 | 300.00 |
| 08/24/2016 | AEP | Conditional Certification | Review supplemental declarations and conferences with attorney Richmond re: supplemental declarations and expert disclosures. | 500.00 | 0.5 | 250.00 |
| 08/25/2016 | AEP | Conditional Certification | Conferences with co-counsel re: supplemental social worker declarations re: motion for conditional certification. [0.4] Emails to and from co-counsel re: same. [0.5] Review and format signed supplemental declarations of Bremer, Cerda, Chang, Corral, Flores, Heintz, and Randle. [0.7] Draft notice of lodgment of supplemental declarations. Assemble exhibits and file. [0.8] Conference with attorney Richmond re: supplemental DeSouza declaration. Review same. Draft notice of lodgement of DeSouza declaration and notice of errata. File. [0.7] | 500.00 | 3.1 | 1,550.00 |
| 08/25/2016 | AEP | Case Management | Draft notice of opt-in of Lisa Heintz. File. [0.3] Emails to and from co-counsel re: proposed continuation of dates and stipulation. Conferences with co-counsel re: same. [0.4] Draft second stipulation extending expert disclosures dates and proposed order. Forward to attorney Szumiak. Revise per attorney Szumiak's comments and forward revised stipulation and proposed order to attorney Szumiak. Finalize and file stipulation and proposed order. Email proposed order to chambers. [1.4] | 500.00 | 2.1 | 1,050.00 |
| 08/26/2016 | AEP | Case Management | Conferences with attorney Richmond re: required expert witnesses and reports. | 500.00 | 0.3 | 150.00 |
| 08/27/2016 | AEP | Case Management | Conference with attorney Richmond and expert witness Bradley. | 500.00 | 0.4 | 200.00 |

| 08/29/2016 | GG | Telephone call | Emails and telephone calls with Alex and Megan regarding supplemental SW declarations for Reply. | 700.00 | 0.5 | 350.00 |
|---|---|---|---|---|---|---|
| 08/29/2016 | AEP | Case Management | Review email from attorney Richmond re: declaration and consent to sue from Sam McDonald. Review attached documents. Email attorneys Garrison and Richmond re: same. | 500.00 | 0.3 | 150.00 |
| 08/30/2016 | AEP | Case Management | Conference with attorney Garrison re: declaration and consent to sue from Sam McDonald. [0.1] Draft notice of opt-in of Sam McDonald. File. [0.3] | 500.00 | 0.4 | 200.00 |
| 09/02/2016 | MAR | Review of County of Riverside Department of Children and Aging & Adult Services, Recommended Budget for 2015/2016 | Review County of Riverside Department of Children and Aging & Adult Services memos, review Recommended Budget for 2015/2016; call re: the same; memo to file. | 600.00 | 1.3 | 780.00 |
| 09/03/2016 | MAR | Review & Respond to Emails to/from | Review & Respond to Emails to/from ___ re SS issues; memo to file re: same. | 600.00 | 0.4 | 240.00 |
| 09/10/2016 | MAR | Review defense response to second set of IROGs | Review defense response to second set of IROGs; forward copy to Denkin ___; discuss list of witnesses provided in the response; discuss same; memo to file. | 600.00 | 1.5 | 900.00 |
| 09/17/2016 | MAR | Review client email on meeting events where unpaid OT discussed with upper management; call Denkin to confirm the conversations | Review client email on meeting events where unpaid OT discussed with upper management; call Denkin to confirm the conversations; discuss ___; discuss calendar and diary evidence ___, discuss former work history ___; memo to file. | 600.00 | 1.1 | 660.00 |
| 09/19/2016 | GG | Review | Review Order on Motion for Preliminary Certification. Telephone calls with co-counsel regarding same. | 700.00 | 0.9 | 630.00 |
| 09/19/2016 | AEP | Conditional Certification | Review order granting motion for conditional certification. Take notes re: same. Conferences with co-cousnel re: order and case strategy. | 500.00 | 1.2 | 600.00 |
| 09/19/2016 | GG | Conference with co-counsel | Conference with AP re: order granting conditional certification. | 700.00 | 0.5 | 350.00 |
| 09/26/2016 | AEP | Case Management | Conferences with co-counsel re: scheduling issues. Review prior correspondence and stipulation re: extension of dates. Email opposing counsel re: continuation of dates due to conditional certification. Review response from opposing counsel refusing to stipulate re: expert exchange. Respond with argument and obtain opposing counsel's agreement re: expert exchange. Draft proposed stipulation and proposed order re: continuance and email to all counsel. Revise and file stipulation. | 500.00 | 4.0 | 2,000.00 |

| 09/26/2016 | AEP | Class Notice | Revise notice to class to conform with order granting conditional certification. Email proposed class notice to opposing counsel. | 500.00 | 0.7 | 350.00 |
|---|---|---|---|---|---|---|
| 09/27/2016 | AEP | Conditional Certification | Review portions of order granting in part motion for conditional certification for grounds for correction or appeal. Research correction of orders and right to appeal from order granting motion for conditional certification in part. Draft memo re: same. Forward to co-counsel. Conferences with co-counsel re: potential motion to correct statements in order. | 500.00 | 4.2 | 2,100.00 |
| 10/04/2016 | AEP | Class Notice | Draft and file notice of lodging of revised class notice. | 500.00 | 0.7 | 350.00 |
| 10/06/2016 | MAR | Email and call with Denkin regarding the Quaterly Meeting | Email and call with Denkin regarding the Quaterly Meeting                                     ; memo to file; call co-counsel re the same. | 600.00 | 0.6 | 360.00 |
| 10/09/2016 | MAR | Phone Call with AP regarding the order on pre-certification; discuss express policy language used by the Court and whether a rehearing can address the policy issue if a standard practice rises to an express policy | Phone Call with co-counsel regarding the order on pre-certification; discuss express policy language used by the Court and whether a rehearing can address the policy issue if a standard practice rises to an express policy; discuss whether to amend the complaint to contend the unpaid overtime rises to an express policy; discuss whether to file a writ versus ask for a rehearing; confer with Denkin regarding the same; discuss depositions of upper management prior to seeking court's rehearing on the policy issue to join in other offices for pre-certification; memo to file. | 600.00 | 1.2 | 720.00 |
| 10/12/2016 | MAR | Conference with GMG re the expected testimony of upper management | Conference with co-counsel GMG re the expected testimony of upper management                  , discuss whether the complaint can be amended to obtain pre-certification for the other IHSS offices; call client to discuss the same; memo to file. | 600.00 | 0.8 | 480.00 |
| 10/18/2016 | MAR | Phone Call with Denkin regarding the court order on pre-certification; discuss his employment | Phone Call with Denkin regarding the court order on pre-certification; discuss his employment                       ; discuss the inclusion of the Rancho Cucomongo office and                        ; discuss need to attend a meeting with Denkin's co-workers near their office after work; review calendar for available dates; discuss potential issues with                                    ; memo to file. | 600.00 | 1.0 | 600.00 |
| 10/18/2016 | AEP | Discovery / Depositions | Document review. | 500.00 | 0.8 | 400.00 |

| Date | Initials | Task | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/19/2016 | AEP | Class Notice | Review email from attorney Richmond and message from client re: notice posted at Rancho Cucamonga office. Conference with attorney Garrison re: same. Leave message with Client re: same. Email opposing counsel re: deficiencies in notice and request for contact information of class members to perform court-ordered mailings. Conference with Client re: class notice and case status. | 500.00 | 2.1 | 1,050.00 |
| 10/21/2016 | AEP | Class Notice | Review email from attorney Szumiack re: deficiencies in notice and request for contact information of class members to perform court-ordered mailings. Conference with co-counsel re: same. Respond to same. | 500.00 | 0.6 | 300.00 |
| 10/25/2016 | MAR | Call with Denkin | Call with Denkin that SW                                              and will sign declaration that no OT paid in a TS month in                        ; discuss deposition of SS                               and                              ; memo to file. | 600.00 | 0.5 | 300.00 |
| 10/25/2016 | AEP | Discovery / Depositions | Review emails from attorney Szumiack re: depositions of opt-ins and requested second deposition of plaintiff Denkin. Research re: same. Email attorney Szumiack re: depositions of opt-ins and requested second deposition of plaintiff Denkin. | 500.00 | 1.2 | 600.00 |
| 10/25/2016 | AEP | Class Notice | Conferences and emails with co-counsel re: ex parte application to require mailing of class notice and defendant's requests for deposition dates. [0.4] Review email from attorney Szumiack re: deficiencies in notice and request for contact information of class members to perform court-ordered mailings. Research re: same. Draft email with notice of ex parte hearing to require mailing of class notice and related relief. Forward opt-in form to opposing counsel. [1.5] | 500.00 | 1.9 | 950.00 |
| 10/25/2016 | MAR | Several Texts back and Forth with               Re:              Several Items inc. | Call with              re         meeting; discuss staff issues and                              ; memo to file. | 600.00 | 0.4 | 240.00 |
| 10/26/2016 | MAR | Review file to prepare for conference with potential class members | Review file to prepare for conference with potential class members; call Denkin and                        discuss strategy                              ; memo to file; call co-counsel AP and discuss the same; review posted notice and discuss the same; memo to file. | 600.00 | 2.5 | 1,500.00 |

| 10/26/2016 | AEP | Class Notice | Draft application for ex parte hearing of motion for order requiring proper notice. Draft memorandum of points and authorities, declaration of Alex Papaefthimiou, proposed order, and notices of lodging in support of same. Assemble exhibits to notice of lodgement.<br>Draft notice of lodging of proposed motion for order requiring proper notice. Draft proposed motion for order requiring motion, memorandum of points and authorities and proposed order in support of same. File ex parte application and supporting papers. | 500.00 | 9.3 | 4,650.00 |
| 10/27/2016 | MAR | Conference with co-workers to discuss status of litigation | Travel to/from San Bernardino County re conference with co-workers to discuss status of litigation; review court order and            with meeting attendees; discuss issues with            ; memo to file; post meeting conference with co-counsel AP; memo to file. | 600.00 | 10.5 | 6,300.00 |
| 10/27/2016 | AEP | Class Notice | Review defendant's opposition to application for ex parte hearing of motion for order requiring proper notice and motion for order requiring proper notice. [0.3]<br>Conferences with co-counsel re: defendant's opposition. [0.4]<br>Begin drafting reply in support of application for ex parte hearing of motion for order requiring proper notice and motion for order requiring proper notice. [5.8] | 500.00 | 6.5 | 3,250.00 |
| 10/28/2016 | MAR | Review response and public disclosure information provided by Department of Public Social Services | Review response and public disclosure information provided by Department of Public Social Services showing caseloads and budget formulas; review and discuss with            the County Expense Claim Ledger System documents; review and discuss with            the Labor Management Task Force Agenda for 10/24/16; memo to file. | 600.00 | 1.8 | 1,080.00 |
| 10/28/2016 | AEP | Class Notice | Finish drafting reply in support of application for ex parte hearing of motion for order requiring proper notice and motion for order requiring proper notice. [1.2]<br>File and serve reply. Assemble courtesy copies and email to attorney service with instructions to deliver to chambers. [0.2]<br>Conferences with co-counsel re: ex parte application and case strategy. [0.3] | 500.00 | 1.7 | 850.00 |
| 10/30/2016 | MAR | Review all pleadings concerning our ex parte application for an Order Requiring Compliance with Notice to Plaintiff Class; | Review all pleadings concerning our ex parte application for an Order Requiring Compliance with Notice to Plaintiff Class; review Court's pre-certification order; review authorities cited in the pre-certification order; dictate memo for argument at upcoming hearing. | 600.00 | 2.5 | 1,500.00 |

| 10/31/2016 | MAR | Travel to/from hearing on ex parte application for an Order Requiring Compliance with Notice to Plaintiff Class | Travel to/from hearing on ex parte application for an Order Requiring Compliance with Notice to Plaintiff Class; argue same; obtain ruling; call co-counsel to discuss the ruling; call Denkin and to discuss the ruling; memo to file. | 600.00 | 7.4 | 4,440.00 |
|---|---|---|---|---|---|---|
| 10/31/2016 | AEP | Class Notice | Conferences with co-counsel re: hearing on client's ex parte application for order requiring proper notice. | 500.00 | 0.5 | 250.00 |
| 11/02/2016 | AEP | Class Notice | Review orders granting client's ex parte application for order requiring proper notice. Conference with co-counsel re: same. | 500.00 | 0.3 | 150.00 |
| 11/03/2016 | AEP | Class Notice | Conference with attorney Szumiack re: compliance with court's order granting client's ex parte application for order requiring proper notice. Recommend that notice be performed by plaintiff's counsel or third-party administrator. Conference with attorney Garrison re: same. | 500.00 | 0.2 | 100.00 |
| 11/05/2016 | MAR | Review and complaints against | Review and complaints against ; request additional information about ; email about individual issues that will not be resolved in the unpaid OT case; memo to file. | 600.00 | 0.6 | 360.00 |
| 11/07/2016 | AEP | Class Notice | Review email from attorney Szumiak re: defendant's desire to perform mailing and contact information for members of the plaintiff class. [0.2] Conference with attorney Garrison re: same. [0.3]. Email attorney Szumiack re: defendant's desire to perform mailing and contact information for members of the plaintiff class, and confer re: request for information re: defendants' provision of notice. [1.5] | 500.00 | 2.1 | 1,050.00 |
| 11/08/2016 | MAR | Conference call with opposing counsel regarding 3rd party mailings | Conference call with opposing counsel regarding 3rd party mailings, discuss which administrator to use and if a stipulation and order will be needed; discuss tolling issue versus statute of limitations to claims, memo to file; call Denkin and discuss current posting, review emailed pictures and forward same to co-counsel; conference with co-counsel on current posting and the workers fears of retaliation, discuss threats by supervisors to keep workers from joining the suit; memo to file re: same. | 600.00 | 1.0 | 600.00 |
| 11/08/2016 | AEP | Class Notice | Research right of both plaintiff and defendant to contact putative class members during opt-in period. Email co-counsel re: same. [1.4] Conference with co-counsel and opposing counsel re: tolling and mailing of notice to plaintiff class, and agree to mailing by third-party administrator. [0.2]. | 500.00 | 1.6 | 800.00 |
| 11/09/2016 | AEP | Class Notice | Review stipulation from attorney Szumiack re: mailing of notice to plaintiff class by third-party administrator. Revise and email to all counsel. | 500.00 | 0.4 | 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2016 | MAR | Review staffing/caseload historical information; review DAAS IHSS funding history data comparing allocations to expendiutres; review proposed budget | Review staffing/caseload historical information; review DAAS IHSS funding history data comparing allocations to expenditures; review proposed budget information compared to adopted budget; review California Public Records request by Bremer; review mandated client services information that resulted with an increased workload re: IHSS assessments and managed health care plans; email _____ to clarify facts provided in the data and chart information; respond to _____; continue to review the supporting documentation. | 600.00 | 2.1 | 1,260.00 |
| 11/14/2016 | MAR | Reviews Document Re: The Results from the Compensation Study-Approved Salary Changes | Review document on the results from the Compensation Study-Approved Salary Changes; call Bremer re the same; memo to file the same. | 600.00 | 0.4 | 240.00 |
| 11/15/2016 | MAR | Email from _____ Re: _____ , _____ " | Review email from _____ re: Rancho office policies and caseloads issues; call _____ to discuss the same; memo to file. | 600.00 | 0.6 | 360.00 |
| 11/16/2016 | AEP | Class Notice | Review order granting stipulation re: mailing of notice to plaintiff class by third-party administrator. Email third-party administrator (Sempluris) re: notice to be provided, attaching list of class members, approved form of notice, opt-in form, and order authorizing mailing by third-party administrator. Review emails from third-party administrator (Sempluris) re: notice to be provided. Per administrator's request, forward Word versions of notice and opt-in form. | 500.00 | 1.2 | 600.00 |
| 11/17/2016 | AEP | Class Notice | Review emails from third-party administrator (Sempluris) and attached revised / reformatted notice and opt-in forms. Email administrator and all counsel re: required revisions and corrections to revised / reformatted notice and opt-in forms. | 500.00 | 0.6 | 300.00 |
| 11/30/2016 | AEP | Discovery / Depositions | Review email from attorney Szumiak re: request for second deposition of plaintiff Denkin. Respond to same. | 500.00 | 0.5 | 250.00 |
| 12/01/2016 | AEP | Discovery / Depositions | Review email from attorney Szumiak re: request for second deposition of plaintiff Denkin. Respond to same. | 500.00 | 0.4 | 200.00 |
| 12/06/2016 | AEP | Case Management | Review opt-in forms received by class members. Cross-reference with opt-ins already on file. Verify spelling of names with County records. Draft and file notice of filing of consents to sue. | 500.00 | 0.4 | 200.00 |

| 12/09/2016 | MAR | Phone Calls with Denkin and Re: | Phone Calls with Denkin and          re the<br><br>                                        ; request a copy of          ; discuss how<br><br>discuss opt-in status and which co-workers have joined so far; discuss<br><br>                          ; discuss<br><br>                                        ;<br><br>memo to file re: same. | 600.00 | 1.1 | 660.00 |
| 12/10/2016 | MAR | Texts with        r about | Texts with        r about his<br><br>                          ; call and discuss same with AP and GMG; memo to file. | 600.00 | 0.3 | 180.00 |
| 12/12/2016 | MAR | Email correspondence sent from D. Denkin to M. Richmond - forwarding an email from Robert Bennett to entire Staff Re: Overtime | Email correspondence with Denkin; review an email from Robert Bennett to entire Staff re: overtime; call with Denkin re same; memo to file. | 600.00 | 0.6 | 360.00 |
| 12/23/2016 | AEP | Case Management | Review opt-in forms received by class members. Cross-reference with opt-ins already on file. Verify spelling of names with County records. Draft and file notice of filing of consents to sue. [0.4] Review filed consents to sue and declarations in support of motion for conditional certification. Draft opt-in spreadsheet. [0.4] | 500.00 | 0.8 | 400.00 |
| 01/09/2017 | GG | Telephone call | Telephone call with David regarding Lillian Anguilar. | 700.00 | 0.5 | 350.00 |
| 01/10/2017 | AEP | Case Management | Review email from attorney Richmond re: opt-ins. Respond to same. Conference with attorney Richmond re: case status and strategy. | 500.00 | 0.5 | 250.00 |
| 01/13/2017 | AEP | Case Management | Review opt-in forms received by class members. Cross-reference with opt-ins already on file. Verify spelling of names with County records. Draft and file notice of filing of consents to sue. | 500.00 | 0.4 | 200.00 |
| 01/20/2017 | AEP | Case Management | Review opt-in forms received by class members. Cross-reference with opt-ins already on file. Verify spelling of names with County records. Draft and file notice of filing of consents to sue. [0.4] Email co-counsel re: opt-ins. [0.3] | 500.00 | 0.7 | 350.00 |
| 01/25/2017 | AEP | Discovery / Depositions | Review documents provided by client. Index and take notes re: same. Bates stamp and assemble documents for production (P00321-00752). Draft cover letter to accompany documents. Send cover letter and USB drive containing documents to opposing counsel. Email all counsel re: same. | 500.00 | 3.9 | 1,950.00 |
| 01/30/2017 | GG | Telephone call | Telephone calls with Alex regarding the County requesting a second deposition of David. Perform legal research in regard to same. | 700.00 | 1.1 | 770.00 |

| 01/30/2017 | MAR | Review of the County of San Bernardino, Human Services System (HSS) Standards for Employee Conduct and Phone Call to my Client | Review of the County of San Bernardino, Human Services System (HSS) Standards for Employee Conduct and Phone Call to my Client to discuss this in detail | 600.00 | 1.6 | 960.00 |
|---|---|---|---|---|---|---|
| 01/30/2017 | AEP | Discovery / Depositions | Conference with attorney Garrison re: second deposition of David Denkin and case strategy. | 500.00 | 0.6 | 300.00 |
| 02/10/2017 | MAR | Extensive Review of 2014-2017 County of San Bernardino and San Bernardino Pubic Employees Association Consolidated Memorandum of Understanding | Extensive Review of 2014-2017 County of San Bernardino and San Bernardino Pubic Employees Association Consolidated Memorandum of Understanding Administrative Services; Clerical; Craft, Labor & Trades; Management; Professional; Supervisory; Supervisory Nurses; and Technical & Inspection Units (138+ pages-including detailed reports, tables, appendixes, etc.) | 600.00 | 3.3 | 1,980.00 |
| 02/10/2017 | MAR | Phone call to Client to discuss my review of the County of San Bernardino and the San Bernardino Public Employees Association Consolidated Memorandum of Understanding 2014-2017 | Phone call to Client to discuss my review of the County of San Bernardino and the San Bernardino Public Employees Association Consolidated Memorandum of Understanding 2014-2017 | 600.00 | 1.8 | 1,080.00 |
| 02/15/2017 | AEP | Discovery / Depositions | Email attorney Szumiak re: opt-in depositions, second depositions of David Denkin, depositions of defendants' employees, and scheduling. | 500.00 | 0.4 | 200.00 |
| 02/20/2017 | AEP | Case Management | Verify upcoming dates. Email co-counsel re: scheduling, depositions, expert designations, opt-in status, mediation, and potential continuance. | 500.00 | 0.8 | 400.00 |
| 02/22/2017 | MAR | Emails with Denkin re depositions | Emails and calls with Denkin re list of deponents and expected testimony; call co-counsel re same. | 600.00 | 1.1 | 660.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/22/2017 | MAR | Reviewed an Interoffice Memo from the County of San Bernardino DAAS Supervisors to the DAAS IHSS Staff (cc: Roxanne Young, DD and Rob Bennett, DM)Re; Case Load Distribution and unpaid OT. After review of Memo, phone calls to discuss in greater detail with | Reviewed an Interoffice Memo from the County of San Bernardino DAAS Supervisors to the DAAS IHSS Staff (cc: Roxanne Young, DD and Rob Bennett, DM)Re; Case Load Distribution and unpaid OT. After review of Memo, phone calls to discuss in greater detail with D. Denkin | 600.00 | 1.6 | 960.00 |
| 02/22/2017 | AEP | Discovery / Depositions | Conference with attorney Richmond re: deponents and anticipated testimony. | 500.00 | 0.3 | 150.00 |
| 02/23/2017 | AEP | Discovery / Depositions | Review notices of deposition of David Denkin and Saman Pour Sanne. Conference with attorney Garrison re: depositions. Check calendar. Draft notices of deposition of Teresa Alarcon, Amy Shakelford, Deborah Farlow, Robert Bennett, Roxanne Young, and Debra Billings-Merlos. | 500.00 | 1.9 | 950.00 |
| 02/23/2017 | AEP | Case Management | Review opt-in forms received by class members. Cross-reference with opt-ins already on file. Verify spelling of names with County records. Draft and file notice of filing of consents to sue. | 500.00 | 0.4 | 200.00 |
| 02/23/2017 | MAR | In preparation for depositions, reviewed several pages of emails from County Supervisory Staff to IHSS Staff regarding Overtime (denied, not approved, unpaid) and phone call to Client to discuss all emails sent between December 8, 2014 and December 21, 20 | In preparation for depositions, reviewed several pages of emails from County Supervisory Staff to IHSS Staff regarding Overtime (denied, not approved, unpaid) and phone call to Client to discuss all emails sent between              and               from: | 600.00 | 1.2 | 720.00 |
| 02/24/2017 | AEP | Case Management | Conference with attorney Szumiak re: mediation, continuance of dates, and deposition scheduling. Emails to and from attorney Szumiak re: mediator. | 500.00 | 0.5 | 250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/24/2017 | MAR | Review of the SBPEA Teamsters Local 1932 County Comprehensive Economic Package dated October 27, 2015 and follow up phone calls to discuss in greater detail with D. Denkin and | Review of the SBPEA Teamsters Local 1932 County Comprehensive Economic Package dated October 27, 2015 and follow up phone calls to discuss in greater detail with D. Denkin | 600.00 | 1.3 | 780.00 |
| 02/24/2017 | MAR | In preparation for Depositions, reviewed several hundred pages of detailed daily notes from schedules from the dates of thru and then called Clients to discuss in greater detail | In preparation for Depositions, reviewed several hundred pages of daily notes from t schedules from the dates of thru and then called Clients to discuss in greater detail | 600.00 | 2.5 | 1,500.00 |
| 02/27/2017 | MAR | In preparation for Depositions, reviewed several hundred pages of detailed daily notes from schedules from the dates of thru and then called Clients to discuss in greater detail | In preparation for Depositions, reviewed several hundred pages of daily notes from schedules from the dates of thru and then called Clients to discuss in greater detail | 600.00 | 2.5 | 1,500.00 |
| 02/27/2017 | MAR | Research and reviewed SBD and LA County Claims, County Expenses Claim Ledger System, California Public Records Act Request, County Counsel for preparation for depositions on | Research and reviewed SBD and LA County Claims, County Expenses Claim Ledger System, California Public Records Act Request, County Counsel for preparation for upcoming depositions | 600.00 | 2.2 | 1,320.00 |
| 02/28/2017 | GG | Telephone call | Telephone call with Alex regarding mediation dates. | 700.00 | 0.4 | 280.00 |
| 02/28/2017 | AEP | Case Management | Conference with attorney Szumiak re: mediation, continuance of dates, and deposition scheduling. [0.8] Review and respond to email from attorney Szumiak re: same. [0.1] | 500.00 | 0.9 | 450.00 |

| 02/28/2017 | AEP | Discovery / Depositions | Conference with attorney Garrison re: mediation dates and settlement strategy. | 500.00 | 0.4 | 200.00 |
|---|---|---|---|---|---|---|
| 03/01/2017 | MAR | Phone Call to David Denkin to extensively discuss Depo | Phone Call to David Denkin to extensively discuss Depo, SW Co-Workers,        , etc. | 600.00 | 0.8 | 480.00 |
| 03/02/2017 | AEP | Case Management | Review and respond to email from attorney Szumiak re: deposition of Bob Bennett. [0.1] Review and revise stipulation to continue dates. [0.4] | 500.00 | 0.5 | 250.00 |
| 03/02/2017 | MAR | In preparation for Depos, reviewed the following Documents and Reports: | In preparation for Depos, reviewed the following Documents and Reports: | 600.00 | 5.3 | 3,180.00 |
| 03/03/2017 | MAR | Review of previous notes for the County of San Bernardino SW's, CPS, their Union and unpaid Overtime | Review of previous notes for the County of San Bernardino SW's, CPS, Allison Lucky, their Union and unpaid Overtime | 600.00 | 0.6 | 360.00 |
| 03/04/2017 | AEP | Discovery / Depositions | Review calendar and notices of deposition. Email attorney Szumiak re: deposition scheduling and document production. Conference with attorney Szumiak re: same. | 500.00 | 1.5 | 750.00 |
| 03/05/2017 | AEP | Discovery / Depositions | Email co-counsel re: deposition schedule and confirmation of availability. [0.7] Review and organize emails and documents for evidence re: upcoming depositions. [0.9] Draft meet and confer letter to attorney Szumiak re: defendant's initial disclosures, discovery responses, and document production [2.7] Draft notice of deposition of Liz Rodriguez Godara, and amended notices of deposition of Teresa Alarcon, Amy Shakelford, Deborah Farlow, Roxanne Young, and Debra Billings-Merlos. Email all counsel with deposition schedule, attaching notices of deposition. [1.3] | 500.00 | 5.6 | 2,800.00 |

| 03/06/2017 | AEP | Discovery / Depositions | Conference with attorney Richmond re: deposition scheduling. [0.2] Review and respond to emails from attorney Szumiak re: deposition scheduling. [0.3] | 500.00 | 0.5 | 250.00 |
|---|---|---|---|---|---|---|
| 03/07/2017 | AEP | Discovery / Depositions | Prepare for meet and confer with attorney Szumiak re: depositions and document production. Meet and confer with attorneys Szumiak and Riss re: same. | 500.00 | 0.8 | 400.00 |
| 03/07/2017 | MAR | Emails on late consents | Emails with Denkin and co-counsel re late consents produced after the deadline | 600.00 | 0.3 | 180.00 |
| 03/08/2017 | AEP | Discovery / Depositions | Draft objections to the notice of deposition of David Denkin. [0.5]<br>Conference with client re: case status, depositions and Bob Bennett. [0.5]<br>Review email from attorney Szumiak re: Gondara deposition. Draft notices of deposition of Bob Bennett and Liz Gondara. Email to opposing counsel. [0.4]<br>Conference call with client and co-counsel re: preparation for second deposition of David Denkin. [1.2] | 500.00 | 2.6 | 1,300.00 |
| 03/09/2017 | AEP | Discovery / Depositions | Travel to and from Riverside. Meet with client before deposition. Defend deposition. | 500.00 | 8.5 | 4,250.00 |
| 03/10/2017 | AEP | Discovery / Depositions | Review and respond to emails from attorney Szumiak re: defendant's document production. [0.2] Review and revise draft protective order. Email attorney Szumiak re: same. [0.3] | 500.00 | 0.5 | 250.00 |
| 03/12/2017 | AEP | Discovery / Depositions | Conference with client re: depositions of defendant's employees / supervisors [0.7] Email co-counsel re: contact information. [0.2]. | 500.00 | 0.9 | 450.00 |
| 03/13/2017 | AEP | Discovery / Depositions | Travel to Riverside. [2.2]<br>Review recently produced documents. Prepare for depositions of Teresa Alarcon, Amy Shackelford, Roxanne Young, and Debra Billings Merlos. [10.5] | 500.00 | 12.7 | 6,350.00 |
| 03/14/2017 | AEP | Discovery / Depositions | Travel to and from depositions. Take depositions of Teresa Alarcon and Amy Shackelford. [9.0] Conference with client re: depositions [0.7]. Prepare for depositions of Roxanne Young and Debra Billings-Merlos [2.3] | 500.00 | 12.0 | 6,000.00 |
| 03/15/2017 | AEP | Discovery / Depositions | Travel to and from depositions Take depositions of Roxanne Young and Debra Billings-Merlos. [7.3] Conferences with client and co-counsel re: deposition testimony. [0.7] Prepare for meeting with client. [0.6] | 500.00 | 8.6 | 4,300.00 |
| 03/16/2017 | AEP | Discovery / Depositions | Meet with client [1.0]. Travel to Camarillo [2.5]. | 500.00 | 3.5 | 1,750.00 |
| 03/20/2017 | AEP | Discovery / Depositions | Review documents recently produced by defendant. [1.5]<br>Email attorneys Richmond and Garrison re: deposition schedule. [0.2]<br>Conference with co-counsel re: depositions and case status [0.3]<br>Travel to Riverside [2.7].<br>Prepare for deposition of Deborah Farlow [2.5]. | 500.00 | 7.2 | 3,600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2017 | MAR | Reviewed Special Interrogatories in Denkin case and phone call to discuss with Client as it relates to the following other Plaintiff's | Reviewed Special Interrogatories in Denkin case and phone call to discuss with Client as it relates to the following other Plaintiff's: | 600.00 | 2.7 | 1,620.00 |
| 03/20/2017 | MAR | Reviewed Special Interrogatories in Denkin case and Phone Call to          to discuss the matter in detail | Reviewed Special Interrogatories in Denkin case and Phone Call to          to discuss the matter in detail | 600.00 | 1.1 | 660.00 |
| 03/20/2017 | MAR | Reviewed Special Interrogatories in Denkin case and Phone Call to          to discuss the matter in detail | Reviewed Special Interrogatories in Denkin case and Phone Call to          to discuss the matter in detail | 600.00 | 0.8 | 480.00 |
| 03/21/2017 | AEP | Discovery / Depositions | Travel to deposition. Take deposition of Deborah Farlow. [3.8] Travel to Camarillo. [2.2] | 500.00 | 6.0 | 3,000.00 |
| 03/22/2017 | MAR | Emails with Denkin re SW depositions | Emails and calls with Denkin and SWs re their set depositions and revised schedules; memo to file | 600.00 | 1.1 | 660.00 |
| 03/22/2017 | MAR | Reviewed Special Interrogatories in Denkin case and phone call to discuss with Client as it relates to the following other Plaintiff's: | Reviewed Special Interrogatories in Denkin case and phone call to discuss with Client as it relates to the following other Plaintiff's: | 600.00 | 2.4 | 1,440.00 |

| 03/22/2017 | MAR | Reviewed Special Interrogatories in Denkin case and Phone Calls to discuss their testimony with each of the following Plaintiffs | Reviewed Special Interrogatories in Denkin case and Phone Calls to discuss their testimony with each of the following Plaintiffs: | 600.00 | 3.6 | 2,160.00 |
| 03/22/2017 | MAR | Reviewed Request for Production of Documents & Tangible Things (Set No. One) in Denkin case and follow up Phone Call to David Denkin | Reviewed Request for Production of Documents & Tangible Things (Set No. One) in Denkin case and follow up Phone Call to David Denkin to discuss the matter in detail | 600.00 | 0.9 | 540.00 |
| 03/23/2017 | AEP | Discovery / Depositions | Review late received opt-ins of Lauve and Mariona. Verify employment and names with County records. Email attorney Szumiak re: stipulation to allow late opt-ins. [0.3] Conference with attorney Szumiak re: deposition schedule, late opt-ins, and discovery responses. [0.2] Review emails from attorney Richmond re: depositions of opt-in plaintiffs. Update calendar. Scan notices of deposition. Email co-counsel re: deposition schedule, attaching notices of deposition. [0.8] | 500.00 | 1.3 | 650.00 |
| 03/24/2017 | AEP | Discovery / Depositions | Conferences and emails with attorney Richmond re: deposition schedule. Email attorney Szumiak re: same. [0.7] Review messages from client. Review documents memorializing meetings. Email attorney Szumiak re: production of notes and minutes. [1.0] | 500.00 | 1.7 | 850.00 |
| 03/26/2017 | GG | Meet with clients. | Travel to Rancho Cucamonga. Meet with clients. Return travel. | 700.00 | 6.7 | 4,690.00 |
| 03/26/2017 | AEP | Discovery / Depositions | Email co-counsel re: deposition testimony to date and memo re: issues for depositions of Liz Gondara and Robert Bennett. Conference with attorney Garrison re: same and meeting with clients. Organize deposition exhibits and email to co-counsel. | 500.00 | 3.2 | 1,600.00 |
| 03/26/2017 | GG | Conference with co-counsel | Conference with AP re: issues for depositions. | 700.00 | 0.3 | 210.00 |
| 03/27/2017 | GG | Review depositions | Review depositions of Debra Billings-Merlos, Roxanne Young and Deborah Farlow. | 700.00 | 10.3 | 7,210.00 |

| 03/27/2017 | AEP | Case Management | Conferences and emails with co-counsel re: deposition scheduling. | 500.00 | 0.9 | 450.00 |
| 03/27/2017 | MAR | Emails with Denkin on deposition notices | Emails with Denkin on the depositions notices served by the County; request that he confirm the SWs availability for the noticed dates; follow up calls; discuss same with co-counsel; schedule preparation meetings; memo to file. | 600.00 | 1.4 | 840.00 |
| 03/28/2017 | AEP | Discovery / Depositions | Email attorney Szumiak re: deposition scheduling. Review documents and email attorney Garrison re: deposition prep., attaching additional exhibits. | 500.00 | 3.0 | 1,500.00 |
| 03/29/2017 | GG | Deposition | Travel to and take the depositions of Liz Rodriguez and Bob Bennett. Return travel. | 700.00 | 10.0 | 7,000.00 |
| 03/29/2017 | AEP | Discovery / Depositions | Conferences with attorney Garrison before, during and after depositions re: depositions. [1.0] Review produced documents for emails to/from client deponents, records re: client deponents, and employee files of client deponents. Forward to attorney Garrison. Conference with attorney Garrison re: client depositions. [3.5] Draft and email objections to notices of deposition of De Souza and Heintz. [0.9] | 500.00 | 5.4 | 2,700.00 |
| 03/30/2017 | GG | Prepare for depositions | Prepare for depositions of Liz Rodriguez and Bob Bennett. | 700.00 | 10.5 | 7,350.00 |
| 03/30/2017 | GG | Depositions | Travel to depositions location. Meet with Carol DeSousa. Attend DeSousa deposition. Meet with Lisa Hientz. Attend Hientz deposition. Return travel. | 700.00 | 9.8 | 6,860.00 |
| 03/30/2017 | GG | Depositions | Pre deposition teleconference with Lupe Cuerda and Cherrie Harmon | 700.00 | 0.5 | 350.00 |
| 03/30/2017 | GG | email | Email format my depo notes and email to Alex. | 700.00 | 0.2 | 140.00 |
| 03/30/2017 | AEP | Discovery / Depositions | Travel from Camarillo to Riverside. [2.3] Conferences with attorney Garrison re: deposition testimony and case strategy. [0.7] Draft and email objections to notices of deposition of Harmon, Cerda, Arechiga, Muni, Ruiz and Pour-Sannae [1.0] Prepare to defend depositions of Harmon and Cerda. Review documents. [1.8] | 500.00 | 5.8 | 2,900.00 |
| 03/31/2017 | AEP | Discovery / Depositions | Travel to deposition. Defend depositions of Harmon and Cerda. [6.5] Travel from Riverside to Camarillo. [2.5] | 500.00 | 9.0 | 4,500.00 |
| 04/02/2017 | GG | Deposition | Travel to Rancho Cucamonga to meet with Angie Archiega. Meet with Angie. Return travel. | 700.00 | 6.2 | 4,340.00 |
| 04/03/2017 | GG | Deposition | Travel to Riverside. Meet with Angie Archiega. Attend Angie's deposition. Meet with Carmen Muni. Attend Carmen's deposition. Return travel. | 700.00 | 11.0 | 7,700.00 |
| 04/04/2017 | MAR | Text searching program with | Review text content re: unpaid OT issues and case overloads; discuss same with co-counsel; dictate outline of issues for evidence to produce to defense. | 600.00 | 2.2 | 1,320.00 |

| 04/11/2017 | AEP | Discovery / Depositions | Email attorney Szumiak re: discovery extension. [0.1] Begin drafting responses to interrogatories upon opt-in plaintiffs. [1.8] | 500.00 | 1.9 | 950.00 |
|---|---|---|---|---|---|---|
| 04/12/2017 | MAR | Emails re mediation date | Emails to SWs re mediation date and location; request they attend for same and respond to calls and texts re process; memo to file. | 600.00 | 0.6 | 360.00 |
| 04/13/2017 | AEP | Discovery / Depositions | Finish drafting responses to interrogatories upon opt-in plaintiffs and forward to co-counsel [3.3]. Draft and serve objections to demand for production of documents to plaintiff David Denkin [0.8]. | 500.00 | 4.1 | 2,050.00 |
| 04/17/2017 | AEP | Settlement / Mediation | Begin drafting mediation brief. | 500.00 | 3.3 | 1,650.00 |
| 04/17/2017 | MAR | Emails with SWs | Emails with SWs to confirm declaration of unpaid OT that was made by the prior court filing; discuss damage issues; memo to file. | 600.00 | 0.9 | 540.00 |
| 04/18/2017 | AEP | Settlement / Mediation | Conference call with co-counsel and attorney Szumiak re: mediation (covered by mediation privilege) [0.3]. Conferences with co-counsel re: settlement. [0.4] | 500.00 | 0.7 | 350.00 |
| 04/18/2017 | AEP | Discovery / Depositions | Revise and finalize responses to interrogatories upon opt-in plaintiffs. Conferences and emails with attorney Richmond re: same. Assemble for production and serve via email. | 500.00 | 4.5 | 2,250.00 |
| 04/18/2017 | MAR | Emails re caseload increas | Emails with SWs with proof of increased caseloads; discuss retaliation issues; discuss with co-counsel re same. | 600.00 | 0.8 | 480.00 |
| 04/19/2017 | GG | Deposition | Review and revise mediation brief. Summarize Bennett and Rodriguez depositions and send cites to Alex. Telephone call with Alex regarding same. | 700.00 | 7.1 | 4,970.00 |
| 04/19/2017 | AEP | Settlement / Mediation | Finish drafting mediation brief. Assemble exhibits. Forward to co-counsel for review. Revise and finalize. | 500.00 | 6.6 | 3,300.00 |
| 04/20/2017 | AEP | Settlement / Mediation | Travel to Orange. [2.0]. Conferences with co-counsel and mediation prep. [1.3] | 500.00 | 3.3 | 1,650.00 |
| 04/21/2017 | GG | Phone call with client after mediation. | Telephone call with client regarding mediation. | 700.00 | 0.4 | 280.00 |
| 04/21/2017 | GG | Travel to and attend mediation. Return travel. | | 700.00 | 12.0 | 8,400.00 |
| 04/21/2017 | AEP | Settlement / Mediation | Travel to mediation. Meet with co-counsel prior to mediation. Attend mediation. Draft memorandum of settlement. [8.0] Travel to Camarillo. [2.5] | 500.00 | 10.5 | 5,250.00 |
| 04/21/2017 | MAR | Settlement/Mediation | Travel to and attend mediation; return travel; call with Denkin post-mediation; discuss settlement terms; memo to file; text co-counsel re start date issues on class members. | 600.00 | 12.8 | 7,680.00 |

| 04/25/2017 | AEP | Settlement / Mediation | Draft stipulation to allow late filing of consents to join and proposed order. Scan and assemble exhibits. [1.0] Draft notice of settlement. Scan and assemble exhibit. [0.5] Email proposed stipulation and notice of settlement to all counsel. [0.1] | 500.00 | 1.6 | 800.00 |
|---|---|---|---|---|---|---|
| 04/26/2017 | AEP | Settlement / Mediation | Review email from attorney Szumiak re: notice of settlement and opt-in stipulation. Conference with attorney Garrison re: same. [0.3] Revise notice of settlement and opt-in stipulation. Forward to all counsel. [0.6] | 500.00 | 0.9 | 450.00 |
| 04/27/2017 | AEP | Settlement / Mediation | Review email from attorney Szumiak approving notice of settlement and opt-in stipulation. File notice of settlement and opt-in stipulation. | 500.00 | 0.4 | 200.00 |
| 04/27/2017 | AEP | Case Management | Conference with client re: case status. | 500.00 | 0.2 | 100.00 |
| 04/27/2017 | MAR | Emails re: | Emails with Denkin and co-counsel re:                    ; discuss 90% completion rate issues and list of documented grievances; discuss same with co-counsel; memo to file. | 600.00 | 1.0 | 600.00 |
| 04/28/2017 | GG | Telephone call | Telephone call with David regarding SW questions on MOU approval and expected payment date. | 700.00 | 0.5 | 350.00 |
| 04/28/2017 | AEP | Case Management | Conference with client re: case status. | 500.00 | 0.2 | 100.00 |
| 04/29/2017 | GG | Telephone call | Telephone call with David regarding alleged policy violations and potential punishments. | 700.00 | 0.7 | 490.00 |
| 05/03/2017 | AEP | Approval of Settlement | Conference with attorney Szumiak re: Board's approval of memorandum of understanding, and need to draft settlement agreement and motion for approval of settlement [0.2]. Conference with attorney Garrison re: same [0.2]. Begin drafting joint application to approve settlement [2.4]. | 500.00 | 2.8 | 1,400.00 |
| 05/09/2017 | AEP | Settlement Administration | Review emails and texts from attorney Richmond re: social worker requests for adjustments of start dates. Create settlement split spreadsheet. Email co-counsel re: requests for adjustment. Conference with attorney Garrison re: same. | 500.00 | 0.8 | 400.00 |
| 05/09/2017 | GG | Telephone call | Telephone call with Alex regarding Harmon and Adams. | 700.00 | 0.4 | 280.00 |
| 05/10/2017 | MAR | Review declarations | Research declaration issues for conditional certification; review research; discuss with co-counsel; outline points to cover in the declarations; memo to file. | 600.00 | 2.5 | 1,500.00 |
| 05/12/2017 | MAR | Calls with Denkin | Calls and emails with Denkin re status of settlement and Board approval of same; discuss with co-counsel; conference with Denkin and co-counsel to discuss settlement terms                    ; discuss division of settlement funds amongst the class members; memo to file. | 600.00 | 2.5 | 1,500.00 |
| 05/17/2017 | MAR | Email with | Emails with           re: | 600.00 | 0.4 | 240.00 |

| 05/17/2017 | MAR | Emails with Denkin re subpoenas | Emails with Denkin and co-counsel re memo issued by HS on response to subpoenas | 600.00 | 0.2 | 120.00 |
|---|---|---|---|---|---|---|
| 05/17/2017 | MAR | Email wtih Denkin re deposition location | Email with Denkin re location and time of second deposition | 600.00 | 0.2 | 120.00 |
| 05/17/2017 | MAR | Email with Denkin re Young memo | Emails and calls with Denkin and co-counsel re Bennett retirement and Young memo re same; review the memo. | 600.00 | 0.3 | 180.00 |
| 05/17/2017 | MAR | Email Correspondence | Emails with Denkin re: deposition transcripts. | 600.00 | 0.3 | 180.00 |
| 05/17/2017 | MAR | Prepare declaration outline/co-counsel conference | Prepare declaration outlines; review and revise the same; review prior research memo re same; confer with co-counsel re same. | 600.00 | 1.7 | 1,020.00 |
| 05/17/2017 | MAR | Opt-in issues | Contact opt-ins re the rights; research the issues; review research and email information to co-counsel. | 600.00 | 1.6 | 960.00 |
| 05/22/2017 | AEP | Settlement / Mediation | Review defendant's proposed settlement agreement. Compare to memorandum of understanding and notice of settlement. Comprehensively revise settlement agreement to accurately reflect same. Email all counsel re: settlement, explaining and attaching revised settlement agreement. [5.0] Conferences with attorney Garrison re: defendant's proposed settlement agreement, required revisions, and case strategy. [0.3] | 500.00 | 5.3 | 2,650.00 |
| 05/22/2017 | GG | Review | Review proposed settlement agreement and email from Alex regarding the same. Telephone call with Alex. | 700.00 | 0.8 | 560.00 |
| 05/24/2017 | AEP | settlement / motion to enforce | Review email from attorney Van Ligten re: defendant's draft settlement agreement. Conferences with attorney Garrison re: same. [0.5] Leave message with attorney Szumiak re: settlement status and plaintiff's intent to file a motion to enforce settlement / re-open. Conference with attorney Van Ligten re: same. [0.2] Draft L.R. 7-3 email to all counsel re: plaintiff's intent to file a motion to enforce settlement / re-open. [1.2] | 500.00 | 1.9 | 950.00 |
| 05/24/2017 | GG | Review | Review email from Barbara. Telephone call with Alex regarding same. | 700.00 | 0.3 | 210.00 |
| 05/24/2017 | GG | Review | Review email from Alex to Barbara regarding proposed settlement agreement. | 700.00 | 0.3 | 210.00 |
| 05/24/2017 | GG | Review | Review responsive email from Barbara to Alex. Telephone call with Alex regarding same. | 700.00 | 0.5 | 350.00 |
| 05/25/2017 | AEP | settlement / motion to enforce | Review email from attorney Van Ligten re: settlement, request to meet and confer on motion to enforce settlement or, in the alternative, reopen case. Conference with attorney Garrison re: same. [0.3] Email all counsel re: settlement, request to meet and confer on motion to enforce settlement or, in the alternative, reopen case. [1.8] | 500.00 | 2.1 | 1,050.00 |

| 05/25/2017 | GG | Review | Review Alex's changes to proposed settlement agreement. | 700.00 | 0.4 | 280.00 |
|---|---|---|---|---|---|---|
| 05/26/2017 | AEP | Settlement / Mediation | Prepare for call with all counsel re: settlement. Call with all counsel re: settlement. Follow up call with attorney Garrison re: same. | 500.00 | 0.9 | 450.00 |
| 05/31/2017 | GG | Review | Review emails from David. Telephone call with David regarding same. | 700.00 | 0.5 | 350.00 |
| 06/02/2017 | GG | Review | Review redlined version of the settlement agreement from County. Telephone call with Alex regarding same. | 700.00 | 0.8 | 560.00 |
| 06/05/2017 | AEP | settlement | Review and revise draft settlement agreement from County. Forward to attorneys Garrison and Richmond. Conference with attorney Garrison re: same. Further revise agreement. Forward to all counsel. | 500.00 | 1.7 | 850.00 |
| 06/05/2017 | GG | Review | Review Alex email regarding settlement agreement. Telephone call with Alex regarding same. | 700.00 | 0.5 | 350.00 |
| 06/07/2017 | AEP | Settlement / Application to Approve Settlement | Conference with attorneys Szumiak and VanLigten re: settlement agreement. [0.2] Conference with attorney Garrison re: same. [0.2] Continue drafting joint application for approval of settlement. [1.0] | 500.00 | 1.4 | 700.00 |
| 06/08/2017 | AEP | settlement | Review revised settlement agreement from attorney VanLigten. Email all counsel re: same. | 500.00 | 0.4 | 200.00 |
| 06/08/2017 | GG | Review | Review multiple emails between counsel regarding redline settlement agreement. | 700.00 | 0.8 | 560.00 |
| 06/21/2017 | AEP | Approval of Settlement | Finish draft of memorandum in support of application to approve FLSA settlement. Forward to co-counsel for review and comment. | 500.00 | 6.6 | 3,300.00 |
| 06/21/2017 | GG | Review | Review Joint Application to Approve Settlement Agreement. Telephone call with Alex regarding same. | 700.00 | 0.5 | 350.00 |
| 06/22/2017 | AEP | Approval of Settlement | Review and revise memorandum of points and authorities in support of joint application to approve settlement. Research amount of attorney fees in common fund settlements. Draft proposed order and judgment granting application to approve settlement. Conference with attorney Richmond re: class member start dates. Review letters from County's HR department forwarded by attorney Richmond. Email all counsel re: joint application and settlement agreement, attaching draft joint application documents, letter re: start date, and settlement agreement exhibits. | 500.00 | 5.1 | 2,550.00 |

| 06/23/2017 | AEP | Approval of Settlement | Draft notice of joint application to approve FLSA settlement, declaration of Alexander E. Papaefthimiou, declaration of Gregory M. Garrison, declaration of Megan A. Richmond, and Notice of Lodgment. Assemble exhibits.<br>Email all counsel re: settlement agreement and joint application, attaching joint application and settlement papers. | 500.00 | 3.9 | 1,950.00 |
| 06/23/2017 | GG | Review | Review final Joint Application to Approve Settlement. | 700.00 | 0.5 | 350.00 |
| 06/26/2017 | AEP | Motion for Attorney Fees | Begin drafting memorandum of points and authorities in support of motion for attorney fees. | 500.00 | 3.6 | 1,800.00 |
| 06/26/2017 | AEP | settlement | Review email from attorney Richmond re: allocation of settlement fund between class members and documents attached to email [0.2]. Draft revised allocation of settlement fund [0.3]. Email co-counsel re: allocation of settlement, attaching revised spreadsheet [0.2]. Conference with attorneys Szumiak and VanLigten re: settlement agreement and joint motion [0.3]. Revise settlement agreement [0.6]. Conference with attorney Garrison re: revisions to settlement agreement [0.2]. Email all counsel, attaching revised settlement agreement [0.1]. | 500.00 | 1.9 | 950.00 |
| 06/27/2017 | AEP | settlement | Conferences with co-counsel re: revisions to allocations of settlement fund [0.3]. Revise settlement allocation spreadsheet and verify / correct number of weeks worked with online date calculator [0.8]. Email all counsel re: settlement, attaching final agreement with all exhibits [0.1]. | 500.00 | 1.2 | 600.00 |
| 07/03/2017 | AEP | settlement | Receive and review plaintiff's signature page. Email all counsel re: status of signatures on settlement agreement, attaching plaintiff's signature page. | 500.00 | 0.2 | 100.00 |
| 07/05/2017 | AEP | settlement | Review email from attorney Szumiak re: settlement agreement and proposed order granting motion to approve settlement.<br>Revise settlement agreement and review revised proposed order.<br>Email all counsel re: settlement and proposed order, attaching signature page of plaintiff's counsel to settlement agreement. | 500.00 | 0.7 | 350.00 |
| 07/05/2017 | MAR | Approval of Settlement | Calls with clients re status on settlement and expected timeline re Board of Supervisors involvement; discuss defense attempts to negotiate attorney fees; discuss class representative issues; memo to file | 600.00 | 1.5 | 900.00 |
| 07/07/2017 | AEP | Approval of Settlement | Revise joint application papers for approval of FLSA settlement to be unopposed motion [1.2]. Revise and expand upon unopposed motion for approval of FLSA settlement to include motion for attorney fees and costs [3.8].<br>Draft declaration of David Denkin [0.6]. Forward to client. Emails to and from client re: declaration [0.2]. | 500.00 | 5.8 | 2,900.00 |

| Date | Atty | Type | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/08/2017 | AEP | Approval of Settlement | Finish drafting memorandum in support of unopposed motion to approve settlement / attorney fees, declaration of Gregory M. Garrison and declaration of Megan A. Richmond. Forward motion papers to co-counsel for review. | 500.00 | 1.9 | 950.00 |
| 07/09/2017 | GG | Draft | Review and revise final Joint Application to Approved Settlement. Draft declarations of Grant Teeple, Ed Chapin and Mike Marrinan ISO of same. | 700.00 | 3.1 | 2,170.00 |
| 07/10/2017 | GG | Telephone call | Telephone calls and emails Mike Marrinan, Ed Chapin, Darren Quinn and Grant Teeple. Revise declarations, finalize same. Forward executed declarations to Alex. | 700.00 | 1.8 | 1,260.00 |
| 07/10/2017 | AEP | Approval of Settlement | Conferences with attorney Garrison re: revisions to motion to approve settlement and for attorney fees and declarations of Chapin, Merrinan, Teeple and Quinn. [0.6]<br>Revise notice of motion and motion to approve settlement, memorandum of points and authorities, proposed order, declaration of Gregory Garrison, declaration of Megan Richmond, declaration of Alex Papaefthimiou, declaration of David Denkin, and Notice of Lodgment. [2.7] | 500.00 | 3.3 | 1,650.00 |
| 07/16/2017 | AEP | Approval of Settlement | Finalize notice of motion and motion to approve settlement, memorandum of points and authorities, proposed order, declaration of Gregory Garrison, declaration of Megan Richmond, declaration of Alex Papaefthimiou, declaration of David Denkin, and Notice of Lodgment. Assemble exhibits to Notice of Lodgment. | 500.00 | 2.4 | 1,200.00 |

Totals:   **834.3**   **$470,820.00**

| | |
|---|---|
| Time Entry Sub-Total: | 470,820.00 |
| **Sub-Total:** | 470,820.00 |
| **Total:** | 470,820.00 |
| **Amount Paid:** | 0.00 |
| **Balance Due:** | **$470,820.00** |